# EXHIBIT 3

# UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA
## NORTHERN DIVISION

REV. PAUL A. EKNES-TUCKER;
BRIANNA BOE, individually and on behalf
of her minor son, MICHAEL BOE; JAMES
ZOE, individually and on behalf of his minor
son, ZACHARY ZOE; MEGAN POE,
individually and on behalf of her minor
daughter, ALLISON POE; KATHY NOE,
individually and on behalf of her minor son,
CHRISTOPHER NOE; JANE MOE, Ph.D.;
and RACHEL KOE, M.D.

     *Plaintiffs*,

v.

KAY IVEY, in her official capacity as
Governor of the State of Alabama; STEVE
MARSHALL, in his official capacity as
Attorney General of the State of Alabama;
DARYL D. BAILEY, in his official capacity
as District Attorney for Montgomery County;
C. WILSON BAYLOCK, in his official
capacity as District Attorney for Cullman
County; JESSICA VENTIERE, in her official
capacity as District Attorney for Lee County;
TOM ANDERSON, in his official capacity as
District Attorney for the 12th Judicial Circuit;
and DANNY CARR, in his official capacity
as District Attorney for Jefferson County.

     *Defendants*.

Civil Action No.
2:22-cv-184-LCB

**DECLARATION OF
STEPHEN
ROSENTHAL, MD, IN
SUPPORT OF
PLAINTIFFS' MOTION
FOR TEMPORARY
RESTRAINING ORDER
& PRELIMINARY
INJUNCTION**

1

I, Stephen M. Rosenthal, M.D., declare as follows:

1.      I submit this expert declaration based upon my personal knowledge.

2.      If called to testify in this matter, I would testify truthfully based on my expert opinion.

## Qualifications and Experience

3.      I am a pediatric endocrinologist and have been practicing medicine for over forty years. I received my medical degree from Columbia University, College of Physicians & Surgeons, in 1976, and completed a residency in Pediatrics there. I also completed a fellowship in Pediatric Endocrinology at the University of California, San Francisco ("UCSF").

4.      In 2012, I co-founded the Child & Adolescent Gender Center ("CAGC") at UCSF. I am the Medical Director at the Center, as well as a Professor of Clinical Pediatrics at UCSF. A true and correct copy of my Curriculum Vitae is attached hereto as **Exhibit A**.

5.      The Child and Adolescent Gender Center (CAGC) is a multidisciplinary program that provides comprehensive medical and mental health care, as well as education and advocacy services for transgender youth and adolescents. Since 2012, the CAGC has seen close to 2,000 transgender young people with gender dysphoria, with an average of 15-20 new patients per month, ranging in age from 3 to 25 years old. As Medical Director of the CAGC, I oversee

the medical portion of the multidisciplinary program, which currently includes two other physicians, a doctor of nursing practice, one psychologist, a clinical social worker, nursing, and administrative staff.

6.      As of the date of this declaration, I have published 27 scientific research papers in leading peer-reviewed medical journals and authored seven chapters in authoritative textbooks on the topic of medical treatment for gender dysphoria in children and adolescents. Those publications include "Challenges in the Care of Transgender and Gender-Diverse Youth: An Endocrinologist's View," published in Nature Reviews Endocrinology[1] on August 10, 2021, "Endocrine Treatment of Gender-Dysphoric/Gender-Incongruent Persons: An Endocrine Society Clinical Practice Guideline," a guide detailing the standard of medical care for gender dysphoria, and a chapter in the forthcoming standards of care being developed by WPATH. A listing of my publications is included in my Curriculum Vitae in **Exhibit A**.

7.      I am also actively serving as a Principal Investigator or Co-Investigator on numerous research projects on the physical and mental health of transgender young people, including a national multi-site study on medical care for transgender young people funded by the NIH.

---

[1] Nature Reviews Endocrinology received an impact factor of 43.33 for the 2021-2022 publication year.

8.      I am a member and recent past president (2016-2017) of the Pediatric Endocrine Society and, as of March, 2021, have just completed a three-year term as a member of the Board of Directors for the Endocrine Society, and one-year term as Endocrine Society Vice President, Clinical Scientist Position. I am also an elected member of the Board of Directors of the World Professional Association for Transgender Health ("WPATH"), an international multidisciplinary professional association founded in 1979 to promote evidence-based care, education, research, advocacy, public policy and respect in transgender health. A complete list of my professional associations is included in my Curriculum Vitae in **Exhibit A**.

9.      In addition to my work with transgender children and adolescents, I have treated children and adolescents with differences of sex development ("DSD"), commonly referred to as intersex conditions, as well as with a variety of other endocrine conditions, including growth disorders, pubertal disorders, and diabetes. I previously served as Program Director for Pediatric Endocrinology, Director of the Endocrine Clinics, and Co-Director of the Disorders of Sex Development Clinic, a multi-disciplinary program involving pediatric endocrinology, pediatric urology, psychiatry, and social work at UCSF Benioff Children's Hospital.

10.      My opinions contained in this declaration are based on: (i) my clinical experience as a pediatric endocrinologist treating transgender patients, including adolescents and young adults; (ii) my knowledge of the peer-reviewed research,

including my own, regarding the treatment of gender dysphoria, which reflects the clinical advancements in the field of transgender health; and (iii) my review of the expert declaration of Linda A. Hawkins, Ph.D., M.S.Ed., LPC ("Dr. Hawkins Decl.") submitted in support of the motions. I generally rely on these types of materials when I provide expert testimony, and they include the documents specifically cited as supportive examples in particular sections of this declaration. The materials I have relied on in preparing this declaration are the same type of materials that experts in my field of study regularly rely upon when forming opinions on the subject.

11.     I was provided with and reviewed the following case-specific materials: the Dr. Hawkins Decl.

12.     In the past four years, I have not provided expert testimony.

13.     I am being compensated at an hourly rate for the actual time that I devote to this case, at the rate of $350 per hour for any review of records, preparation of reports or declarations. I will be compensated with a day rate (6 hours) of $2,100 for deposition and trial testimony. My compensation does not depend on the outcome of this litigation, the opinions that I express, or the testimony that I provide.

## Scientific and Medical Understanding of Sex

14.     By the beginning of the twentieth century, scientific research had established that external genitalia alone are not always an accurate indicator of a person's sex. Instead, a person's sex is comprised of several components, including,

among others, internal reproductive organs, external genitalia, chromosomes, hormones, gender identity, and secondary-sex characteristics. Diversity and incongruence in these components of a person's sex are a naturally occurring source of human biological diversity.

15.     Scientific research and medical literature across disciplines demonstrate each component of sex has strong biological ties, including gender identity. For example, there are numerous studies detailing similarities in the brain structure and function of transgender and nontransgender people with the same gender identity. In one such study, the volume of the bed nucleus of the stria terminalis (a collection of cells in the central brain) in transgender women was equivalent to the volume found in nontransgender women. There are also studies highlighting the genetic components of gender identity. A study of identical twins found that if one twin was transgender that the other twin was far more likely to be transgender, as compared to the general population.

16.     The above studies are representative examples of the growing body of scientific research and medical literature in this area of study. There is also ongoing research on the effects of the hormonal milieu in utero, and genetic sources for gender identity, among others.

17.     Although the specific determinants of gender identity remain unknown, treatment to bring a person's physical characteristics into alignment with their

gender identity is widely accepted as the standard in medical practice.

## Determination of an Individual's Sex

18.   At birth, newborns are assigned a sex, either male or female, typically based solely on the appearance of their external genitalia. For most people, that assignment turns out to be accurate and their assigned sex matches that person's gender identity. However, for transgender people, their assigned sex does not align with their gender identity. This lack of alignment can create significant distress for transgender individuals.

19.   When there is a divergence between these factors, medical science and the well-established standards of care recognize that treating a person consistent with their gender identity—and prescribing medical treatment to align their body with their gender identity—is essential to that person's health and wellbeing.

20.   Gender identity is a person's inner sense of belonging to a particular gender, such as male or female. It is a deeply felt and core component of human identity. Everyone has a gender identity. Children usually become aware of their gender identity early in life.

21.   A person's gender identity is innate, cannot be voluntarily changed, and is not undermined by the existence of other sex-related characteristics that do not align with it.

22.   Any attempts to "cure" transgender individuals by forcing their gender

identity into alignment with their assigned sex are harmful, dangerous, and ineffective. Those practices have been denounced as unethical by all major professional associations of medical and mental health professionals, such as WPATH, the American Medical Association, the American Academy of Pediatrics, the American Psychiatric Association, and the American Psychological Association.

23.    For more than four decades, the goal of medical treatment for transgender patients has been to alleviate their distress by bringing their lives into closer alignment with their gender identity. The specific treatments prescribed are based on individualized assessment conducted by medical providers in consultation with the patient's treating mental health provider. As discussed in more detail in the following section, and in the declaration of Dr. Hawkins, research and clinical experience have consistently shown those treatments to be safe, effective, and critical to the health and well-being of transgender patients.

**Standards of Care for the Treatment of Gender Dysphoria**

24.    Due to the incongruence between their assigned sex and gender identity, transgender people experience varying degrees of "gender dysphoria," a serious condition listed in both the American Psychiatric Association's Diagnostic and Statistical Manual of Mental Disorders ("DSM-5") and the World Health Organization's International Classification of Diseases ("ICD-10"), and has been

recognized as such for decades. It is a condition that affects a small percentage of youth and adults.

25.     Gender dysphoria is the diagnostic term for the clinically significant distress resulting from the incongruence between a person's gender identity and the sex they are assigned at birth. In order to be diagnosed with gender dysphoria, the incongruence must have persisted for at least six months and be accompanied by clinically significant distress or impairment.

26.     Gender dysphoria is highly treatable and can be effectively managed. If left untreated, however, it can result in severe anxiety and depression, self-harm, and suicidality. Spack NP, Edwards-Leeper L, Feldmain HA, et al. Children and adolescents with gender identity disorder referred to a pediatric medical center. *Pediatrics*. 2012; 129(3):418-425. Olson KR, Durwood L, DeMeules M, McLaughlin KA. Mental health of transgender children who are supported in their identities. *Pediatrics*. 2016; 137:1-8.

27.     The prevailing standards of care for the treatment of gender dysphoria are developed by WPATH, which has been recognized as the standard-setting organization for the treatment of gender dysphoria for more than forty years.

28.     The Endocrine Society is a 100-year-old global membership organization representing professionals in the field of adult and pediatric endocrinology. In 2017, the Endocrine Society published its second clinical practice

guidelines on treatment recommendations for the medical management of gender dysphoria, in collaboration with Pediatric Endocrine Society, the European Societies for Endocrinology and Pediatric Endocrinology, and WPATH, among others. Hembree WC, Rosenthal SM, et al. Endocrine Treatment of Gender Dysphoria/Gender Incongruent Persons: An Endocrine Society Clinical Practice Guideline. *J Clin Endocrinol Metab* 2017; 102: 3869–3903.

29.    Together, the SOC and the Endocrine Society's clinical practice guidelines constitute the prevailing standards guiding the healthcare and treatment of gender dysphoria. The process for writing those standard-setting documents followed well-established methods for developing standards of care, beginning with the convening a core group of experts in the relevant field(s) who are tasked with conducting a comprehensive literature review and preparing a draft document. That draft is then circulated to a larger cross-section of practitioners in the relevant field(s) for review and comment, much like the peer-review process for journals. Those edits and comments are incorporated and compiled into a final document that is reviewed and ratified in a manner consistent with the organization's bylaws. As a result, the SOC and the Endocrine Society's clinical practice guidelines reflect the consensus of experts in the field of transgender medicine, based on the best available science and clinical experience.

30.     The major professional associations of medical and mental health providers in the United States, including the American Medical Association, American Academy of Pediatrics, American Psychiatric Association, American Psychological Association, and Pediatric Endocrine Society, treat those documents as the prevailing standards guiding the healthcare and treatment of gender dysphoria.

31.     Those documents help ensure that healthcare providers, especially those unfamiliar with transgender medicine, know which treatments are safe and effective for the treatment of gender dysphoria, and are able to deliver that necessary medical care to maximize their patients' overall health and wellbeing.

**Transition and Medical Treatments for Gender Dysphoria**

32.     Undergoing treatment to alleviate gender dysphoria is commonly referred to as a transition. The transition process typically includes one or more of the following three components: (i) social transition, including adopting a new name, pronouns, appearance, and clothing, and correcting identity documents; (ii) medical transition, including puberty-delaying medication and hormone-replacement therapy; and (iii) surgical transition, including surgeries to alter the appearance and functioning of primary- and secondary-sex characteristics.

33.     The steps that make up a person's transition will depend on that individual's medical and mental health needs, as well as the person's stage of pubertal development.

34.     Dr. Hawkins provides an extensive discussion of social transition in her expert declaration. (Dr. Hawkins Decl. at ¶¶ 26–31.) My declaration will discuss the medications and surgical care used to treat gender dysphoria.

35.     There are no drug interventions for gender dysphoria until after the onset of puberty. Medical providers evaluate a patient's level of pubertal development through a physical examination and testing the hormone levels in the patient's blood. Once a provider has determined that a transgender patient has begun puberty, the patient may be prescribed puberty-blocking medications.

36.     Those medications work by temporarily pausing endogenous puberty and, therefore, limiting the influence of a person's endogenous sex hormones on their body. For example, a transgender girl (someone designated male at birth with a female gender identity) will experience no progression of physical changes caused by testosterone, including facial and body hair, an Adam's apple, a deepened voice, or masculinized facial structures. And in a transgender boy (someone designated female at birth with a male gender identity), those medications would prevent progression of breast development, menstruation, and widening of the hips. This prevents a transgender adolescent from experiencing the severe psychological distress of developing permanent, unwanted physical characteristics that do not align with the adolescent's gender identity.

37.    Temporarily halting a transgender adolescent's pubertal development can also obviate the need for future surgical treatments to address any ongoing gender dysphoria. Avoiding the scarring associated with surgery—and the added stresses of surgery itself—further improve a transgender person's overall health and wellbeing.

38.    A transgender adolescent will remain on those puberty-blocking medications until their providers determine, in consultation with the patient, the patient's family, and consistent with the prevailing standards of care, whether additional medical treatment is necessary to treat their gender dysphoria. If the decision is to stop taking puberty blockers, the patient's endogenous puberty will resume.

39.    For many transgender youth, it is medically necessary for them to begin hormone-replacement therapy with either testosterone or estrogen. That treatment induces the physical changes of the puberty associated with the patient's gender identity. The result of this treatment is that a transgender boy has the same typical levels of circulating testosterone as his nontransgender male peers. Similarly, a transgender girl will have the same typical levels of circulating estrogen as her nontransgender female peers. Those hormones cause transgender adolescents to undergo the same significant and permanent sex-specific physical changes as their nontransgender peers. For example, a transgender boy will develop a lower voice as

well as facial and body hair, while a transgender girl will experience breast growth, female fat distribution, and softer skin.

40.    If a transgender youth who is on puberty blockers and hormone-replacement therapy ceases these medications, the production of endogenous hormones and puberty consistent with the individual's birth sex will resume.

41.    Puberty-delaying medication and hormone-replacement therapy—both individually and in combination—also significantly improve a transgender young person's mental health because those medications ensure their physical appearance more closely aligns with their gender identity. This also decreases the likelihood that a transgender young person will be incorrectly identified with their birth sex, further alleviating their gender dysphoria and bolstering the effectiveness of their social transition.

42.    The puberty-delaying medications that are used for treating transgender children are the same medications that have been used for decades and are continued to be used to treat a condition in children often referred to as "precocious puberty," a condition that causes a child's body to begin pubertal development too early. In other words, the hormone therapy used to treat transgender adolescents is often used to treat non-transgender adolescents for other medical reasons.

43.    Social transition and hormone therapy are often sufficient to treat gender dysphoria for many transgender people.

44.     Based on my clinical experience, there are transgender young people for whom getting on puberty blockers and hormones before the age of majority will reduce the likelihood of their needing surgical intervention later in life relating to gender dysphoria.

45.     Further, recent studies have observed findings that gender-affirming hormone therapy usage is significantly related to lower rates of depression and suicidality among transgender youth. Green AE et al. Association of Gender-Affirming Hormone Therapy With Depression, Thoughts of Suicide, and Attempted Suicide Among Transgender and Nonbinary Youth. *J Adolescent Health* 1-7 (2021); Turban JL et al. Access to gender-affirming hormones during adolescence and mental health outcomes among transgender adults. PLoS ONE 17(1) 2021; https://doi.org/10.1371/journal. pone.0261039.

46.     For transgender people who require surgery to treat their gender dysphoria, the SOC do not recommend surgical treatment until the age of majority, except for male chest reconstruction surgery. Like any other treatment, the medical necessity of surgical procedures to treat gender dysphoria is based on an individualized assessment of the patient's needs.

**Assessing Medical Necessity of Medical Treatment for Gender Dysphoria**

47.     As with the initial diagnosis of gender dysphoria, determining whether a particular treatment is medically necessary for a transgender patient follows a

thorough, well-established process that requires healthcare providers to exercise professional judgment. Contrary to what some believe, prescriptions for puberty-blocking medication and hormone-replacement or referrals for surgery are not made on a whim. Every step of a transgender patient's treatment and care is planned out in consultation with the patient's care team, which includes both medical and mental health providers.

48.     Prior to considering starting a course of puberty-blockers or hormone-replacement therapy, a transgender patient undergoes an extensive assessment by a mental health provider. The purpose of that assessment is three-fold: (1) obtaining a complete picture of the patient's mental health, including whether the patient has gender dysphoria; (2) determine the patient's psychological readiness to begin the contemplated treatment; and (3) provide the patient and their family the information they need to make an informed decision about whether to proceed with the treatment. If, after that assessment, the mental health provider determines that the patient should be considered for the contemplated treatment, that professional opinion is documented in a letter to the patient's medical provider.

49.     The medical provider then conducts their own separate assessment of the patient, including a physical examination and any necessary laboratory testing. In addition to determining the medical necessity of the contemplated treatment and a patient's medical readiness for that treatment, the medical provider will also

discuss the risks, benefits, and alternatives for the contemplated treatment. Medical providers also discuss with parents that the medications are being prescribed for an off-label use, which is particularly common for medications being used in pediatric patients. That discussion occurs with the patient and their family to ensure that everyone involved in the decision-making process has the information they need to make an informed decision.

50.    Once the medical provider has finished addressing any questions or concerns raised by the patient and family, the parents/legal guardians and the patient are provided with a detailed informed consent/assent form that outlines in writing the information the medical provider reviewed with them. The patient and family are encouraged to carefully review that paperwork and sign if they choose to consent/assent to treatment.

51.    It is only at the end of that intensive assessment and informed-consent process that a patient is prescribed a particular medical treatment for gender dysphoria.

**Medical Treatment for Gender Dysphoria is Evidence-Based Medicine**

52.    Research and clinical experience repeatedly reaffirm that transition significantly improves the mental and physical health of transgender young people.

53.    This is true of each stage of a transgender young person's transition. Transgender young people who underwent a social transition in childhood

demonstrated better mental health profiles than prior studies of gender nonconforming children. *See* Lily Durwood, et al., *Mental Health and Self-Worth in Socially Transitioned Transgender Youth*, 56 J. Am. Acad. of Child & Adol. Psychiatry 116 (2017); Kristina Olson, et al., *Mental Health of Transgender Children who are Supported in Their Identities*, 137 Pediatrics 1 (2016). This same outcome has also been seen in a longitudinal study of transgender young people who underwent each of the three stages of transition outlined above. Annelou L.C. de Vries, et al., *Young Adult Psychological Outcome After Puberty Suppression and Gender Reassignment*, 134 Pediatrics 696 (2014). In a study specifically about male chest reconstruction surgery, post-operative transgender young people demonstrated significant psychological and functional improvements, from a greater willingness to plan for their future and to engage activities of daily living (e.g., bathing, buying clothing). Johanna Olson-Kennedy, et al., *Chest Reconstruction and Chest Dysphoria in Transmasculine Minors and Young Adults Comparisons of Nonsurgical and Postsurgical Cohorts*, 172 JAMA Pediatrics 431, 434 (2018)

54.    Transition also can—and often does—alleviate co-occurring mental health issues a transgender young person experienced prior to transition. Following transition, transgender young people typically see significant improvements in functioning and quality of life. Treating their gender dysphoria also increases a

transgender young person's capacity to develop and maintain better coping strategies to manage any co-occurring conditions.

55.   Conversely, delaying or denying transgender young people safe and effective treatment for gender dysphoria—as contemplated by the wait-and-see approach—can have severe consequences on their physical and mental health. Without those medically necessary treatments, transgender young people are likely to develop serious co-occurring mental health conditions (*i.e.* anxiety, depression, suicidality) that will interfere with their ability to learn and impede their psychosocial development.

### Conclusion

56.   Alabama's law criminalizing the provision of medical treatment for gender dysphoria is contrary to well-established standards of care, peer-reviewed medical literature, and clinical experience. Medical care for transgender young people in Alabama would be guided by fear of criminal penalty, forcing medical providers to abandon their professional and ethical obligations to follow the prevailing standards of care when treating patients with gender dysphoria.

57.   Contrary to its stated purpose, this bill will endanger the health and wellbeing of transgender young people experiencing gender dysphoria by creating significant barriers to their receiving medically necessary care. The lack of access to

that time-sensitive care will have lifelong implications for their quality of life and their ability to effectively treat their gender dysphoria.

This declaration was executed this 19th day of April, 2022.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

By: _Stephen M. Rosenthal_____

Stephen M. Rosenthal, M.D.

# EXHIBIT A

Prepared: May 26, 2020

### University of California, San Francisco
# CURRICULUM VITAE

**Name:**      Stephen M Rosenthal, MD

**Position:**   Recalled Faculty
Pediatrics
School of Medicine

**Address:**   Mission Hall, Box 0434
550 16th Street, 4th Floor
University of California, San Francisco
San Francisco, CA 94143
Voice: 415-476-2266
Fax: 415-476-5356
Email: Stephen.Rosenthal@ucsf.edu

## EDUCATION

| 1968 - 1972 | Yale University | BA | Psychology |
|---|---|---|---|
| 1972 - 1976 | Columbia University, Colege of Physicians & Surgeons | MD | |
| 1976 - 1977 | Columbia University, Presbyterian Hospital | Intern | Pediatrics |
| 1977 - 1979 | Columbia University, Presbyterian Hospital | Resident | Pediatrics |
| 1979 - 1982 | University of California, San Francisco | Fellow | Pediatric Endocrinology |

## LICENSES, CERTIFICATION

| 1980 | Medical License, California, #G42045 |
|---|---|
| 1982 | American Board of Pediatrics |
| 1983 | American Board of Pediatric Endocrinology |

## PRINCIPAL POSITIONS HELD

| 1982 - 1983 | University of California, San Francisco | Instructor | Pediatrics |
|---|---|---|---|
| 1983 - 1992 | University of California, San Francisco | Assistant Professor in Residence | Pediatrics |
| 1992 - 1998 | University of California, San Francisco | Associate Professor in Residence | Pediatrics |

Prepared: May 26, 2020

| | | | |
|---|---|---|---|
| 1998 - 2012 | University of California, San Francisco | Professor in Residence | Pediatrics |
| 2012 - present | University of California, San Francisco | Professor of Clinical Pediatrics | Pediatrics |

## OTHER POSITIONS HELD CONCURRENTLY

| | | | |
|---|---|---|---|
| 2006 - 2015 | University of California, San Francisco | Director, Pediatric Endocrine Outpatient Services | Pediatrics |
| 2008 - 2011 | University of California, San Francisco | Associate Program Director, Pediatric Endocrinology | Pediatrics |
| 2008 - 2018 | University of California, San Francisco | Pediatric Endocrine Director, Disorders of Sex Development (DSD) Clinic | Pediatrics |
| 2011 - present | University of California, San Francisco | Medical Director, Child & Adolescent Gender Center | Pediatrics |
| 2012 - 2015 | University of California, San Francisco | Program Director, Pediatric Endocrinology | Pediatrics |

## HONORS AND AWARDS

| | | |
|---|---|---|
| 2011 | Nominated for the Chancellor's Award for Gay, Lesbian, Bisexual, and/or Transgender Leadership for a faculty member | University of California, San Francisco |
| 2012 | Nominated for the Chancellor's Award for Gay, Lesbian, Bisexual, and/or Transgender Leadership for a faculty member | University of California, San Francisco |
| 2012 | Family Advisory Council Caring Tree Award | UCSF Benioff Children's Hospital |
| 2013 | Chancellor's Award for Gay, Lesbian, Bisexual, and Transgender (GLBT) Leadership in the faculty category | University of California, San Francisco |

Prepared: May 26, 2020

| 2014 | Haile T. Debas Academy of Medical Educators Excellence in Teaching Award | University of California, San Francisco |
| 2018 | Harry Benjamin Lectureship, World Professional Association for Transgender Health, for significant contributions to the field of transgender health through research, healthcare provision and medical education | World Professional Association for Transgender Health |

**KEYWORDS/AREAS OF INTEREST**

Biology of gender, transgender, Disorders of Sex Development (DSD),  Insulin-like Growth Factors (IGFs), neuroblastoma, water balance disorders, Type 1 Diabetes, medical education, fellowship training.

# CLINICAL ACTIVITIES

**CLINICAL ACTIVITIES SUMMARY**

I currently serve as Medical Director, Child and Adolescent Gender Center, a UCSF/ Community partnership designed to provide multidisciplinary services for pediatric and adolescent gender nonconforming/ transgender patients.  I have served as Pediatric Endocrine Director, Disorders of Sex Development (DSD) monthly clinic, a multi-disciplinary program involving Pediatric Endocrinology, Pediatric Urology, Psychiatry, and Social Work.  I currently Attend in the out-Patient clinics:  Currently, 2 clinics/ week.

# PROFESSIONAL ACTIVITIES

**MEMBERSHIPS**

| 1983 - present | The Endocrine Society |
| 1983 - present | The Pediatric Endocrine Society (formerly known as the Lawson Wilkins Pediatric Endocrine Society) |
| 1983 - 2000 | Western Society for Pediatric Research |
| 1986 - present | The Society for Pediatric Research |
| 2011 - present | World Professional Association for Transgender Health (WPATH) |

**SERVICE TO PROFESSIONAL ORGANIZATIONS**

| 1990 - 1993 | Pediatric Endocrine Society | Member, Organizing Committee for the Combined Lawson Wilkins Pediatric Endocrine Society and the European Endocrine Society IV International Meeting |

Prepared: May 26, 2020

| | | |
|---|---|---|
| 1999 - 1999 | Society for Insulin-like Growth Factor Research | Member, Scientific Planning Committee, 5th International Symposium on Insulin-Like Growth Factors, Brighton, UK |
| 2000 - 2005 | Pediatric Endocrine Society | Member, Drug and Therapeutics Committee |
| 2002 - 2005 | The Endocrine Society | Member, Special Programs Committee |
| 2003 - 2004 | Pediatric Endocrine Society | Chair, Drug and Therapeutics Committee |
| 2005 - 2008 | The Endocrine Society | Member, Science and Educational Programs Core Committee |
| 2006 - 2006 | Eli Lilly Co. | Member, National Growth Hormone Clinical Physicians Advisory Panel |
| 2007 - 2013 | Pediatric Endocrine Society | Member, Ethics Committee |
| 2007 - 2007 | Pediatric Endocrine Society, Growth Hormone Research Society, and European Society of Pediatric Endocrinology | Member, Consensus Workshop Committee on Diagnosis and Management of Idiopathic Short Stature |
| 2008 - present | The Endocrine Society | Abstract Reviewer/Grader |
| 2008 - 2011 | The Endocrine Society | Member, Annual Meeting Steering Committee |
| 2009 - 2009 | Pediatric Endocrine Society and European Society of Pediatric Endocrinology | Abstract Reviewer/Grader |

Prepared: May 26, 2020

| | | |
|---|---|---|
| 2009 - 2011 | The Endocrine Society | Team Leader, Annual Meeting Steering Committee |
| 2010 - 2013 | Pediatric Endocrine Society | Elected to Board of Directors |
| 2012 - 2012 | The Endocrine Society | ENDO 2012 Presidential Poster Competition Judge |
| 2012 - 2015 | Pfizer, Inc. | Review Committee: ASPIRE Young Investigator Awards in Endocrine Research |
| 2012 - 2015 | The Endocrine Society | Member, Clinical Endocrine Education Committee |
| 2012 - present | Pediatric Endocrine Society | Member, Honors Committee |
| 2013 - 2017 | Pediatric Endocrine Society | Member, Maintenance of Certification Committee |
| 2014 - 2017 | Endocrine Society and Pediatric Endocrine Society | Official representative of Pediatric Endocrine Society to Endocrine Society's Clinical Practice Guidelines Revision Task Force for the Care of Transgender Individuals |
| 2015 - 2016 | Pediatric Endocrine Society | President-elect |
| 2016 - 2017 | Pediatric Endocrine Society | President |
| 2017 - 2018 | Pediatric Endocrine Society | Immediate Past President |
| 2017 - 2018 | Pediatric Endocrine Society | Chair, Honors and Awards Committee |
| 2018 - 2019 | Endocrine Society | Vice President, Clinical Scientist Position |

Prepared: May 26, 2020

| 2019 - present | Endocrine Society | Member, Board of Directors |

## SERVICE TO PROFESSIONAL PUBLICATIONS

| 1986 - present | Reviewer, Journal of Clinical Endocrinology and Metabolism |
| 1987 - present | Reviewer, Endocrinology |
| 1991 - 1993 | Reviewer, DNA and Cell Biology |
| 1991 - 2000 | Reviewer, Life Sciences |
| 1992 - present | Reviewer, Diabetes |
| 1993 - 2008 | Reviewer, Cancer Research |
| 1994 - present | Reviewer, Molecular Endocrinology |
| 1995 - present | Reviewer Journal of Cell Physiology |
| 1996 - 2000 | Reviewer, Journal of Cell Biology |
| 1998 - 2008 | Reviewer, Journal of Biological Chemistry |
| 2006 - present | Reviewer, Journal of Pediatric Endocrinology and Metabolism |
| 2010 - present | Reviewer, International Journal of Pediatric Endocrinology |
| 2015 - 2018 | Associate Editor, Transgender health |
| 2015 - present | Editorial Board Member, International Journal of Transgenderism |

## INVITED PRESENTATIONS - INTERNATIONAL

| 1984 | 7th International Congress of Endocrinology, Quebec, Canada | Lecture |
| 1985 | Symposium "Therapeutic Agents Produced by Genetic Engineering: Quo Vadis? - The Example of Growth Hormone and Its Releasing Factor", Toulouse, France, | Invited lectures (2) |
| 1985 | 28 emes Journees Internationales Henri-Pierre Klotz D'Endocrinologie Clinique, Paris, France | Invited lecture |
| 1986 | 1st International Congress of Neuroendocrinology, San Francisco | Invited lecture |
| 1988 | GRF Symposium, Sanofi Group, Paris, France | Invited lecture |
| 1990 | Serono Symposium "Major Advances in Human Female Reproduction", Rome, Italy | Invited lecture and Session chair |
| 1990 | 3rd International Symposium on Molecular and Cellular Biology of Insulin and IGFs, Gainesville, FL | Poster |
| 1991 | 2nd International Symposium on Insulin-Like Growth Factors/Somatomedins, San Francisco, | Posters (2) |

Prepared: May 26, 2020

| 1992 | 9th International Congress of Endocrinology, Nice, France | Poster |
|------|------|------|
| 1993 | 4th International Symposium on Insulin, IGFs, and Their Receptors, Marine Biological Laboratory, Woods Hole, MA | Poster |
| 1993 | LWPES/ESPE Fourth Joint Meeting, San Francisco, CA | lecture, Poster, & Session chair |
| 1994 | The Third International Symposium on Insulin-Like Growth Factors, Sydney, Australia | Invited lecture |
| 1994 | AgResearch, Hamilton, New Zealand (lecture title: "Insulin-like Growth factors and Skeletal Muscle Differentiation") | Invited lecture and Visiting Professor |
| 1994 | Jacques Ducharme Annual Lectureship, University of Montreal, Canada | Invited lecture |
| 1995 | 5th International Symposium on Insulin and IGFs, Gainesville, FL | Poster |
| 1996 | 10th International Congress of Endocrinology, San Francisco, CA | Platform |
| 1997 | 5th Joint Meeting of the European Society for Pediatric Endocrinology and the Lawson Wilkins Pediatric Endocrine Society, Stockholm, Sweden | Platform |
| 1997 | 4th International Symposium on Insulin-like Growth Factors, Tokyo, Japan | Platform |
| 1999 | 5th International Symposium on Insulin-like Growth Factors, Brighton, UK | Platform, Session chair, Member, Scientific Planning Committee |
| 2000 | Symposium Medicus Conference on Adolescent Medicine, Ixtapa, Mexico | Invited lectures (3) |
| 2001 | 6th Joint Meeting of the European Society for Pediatric Endocrinology and the Lawson Wilkins Pediatric Endocrine Society, Montreal, Canada | Platform |
| 2001 | William Soler Children's Hospital, Havana, Cuba | Invited lecture and Visiting Professor |
| 2002 | First Joint Symposium GH-IGF 2002, Boston, MA | Platform |
| 2002 | 2nd Cuban Symposium on Immunology of Diabetes, Havana, Cuba | Invited lecture |

Prepared: May 26, 2020

| 2005 | Canadian Society of Endocrinology and Metabolism and Canadian Diabetes Association Annual Meeting, Edmonton, Alberta, Canada, (Pediatric Symposium on: Activating Mutations: Genetic Basis and Therapeutic Implications) | Invited lecture |
|---|---|---|
| 2006 | 38th International Symposium: GH and Growth Factors in Endocrinology and Metabolism, Granada Spain, ["Hot Topics" session: Lecture title: "Nephrogenic Syndrome of Inappropriate Antidiuresis (NSIAD): A Paradigm for Activating Mutations Causing Endocrine Dysfunction] | Invited lecture |
| 2006 | Sanofi-Aventis, Paris, France, (Lecture title: "Potential Use of Selective V2 Vasopressin Receptor Antagonists as Inverse Agonists in the Treatment of Nephrogenic Syndrome of Inappropriate Antidiuresis") | Invited lecture |
| 2006 | Primary Insulin-like Growth Factor-I Deficiency (IGFD) International Advisory Board Meeting, Tercica, Inc., San Francisco, CA, | Invited speaker |
| 2007 | 1er Simposio Argentino Noditropin Simplex en Endocrinologia Pediatrica, Punta del Este, Uruguay, ( Lecture titles: "Primary IGF-I Deficiency"; and "Activating Mutations of the V2 Vasopressin Receptor") | Invited Plenary Lectures (2) |
| 2007 | GeNeSIS Investigators Meeting, Paris, France, (Panel : "Growth Attenuation: Current Concepts and Controversies") | Invited Panel Member |
| 2007 | Idiopathic Short Stature (ISS) Consensus Conference/International Meeting, Santa Monica, CA | Invited participant and Session chair |
| 2008 | 5th Biennial Scientific Meeting of the Asia Pacific Pediatric Endocrine Society, Seoul, Korea, [Lecture title: "Nephrogenic Syndrome of Inappropriate Antidiuresis (NSIAD): Recent Insights"] | Invited Plenary Lecture |
| 2009 | Nordiscience Forum (Novo Nordisk's International Scientific Meeting), Kyoto, Japan, (Lecture title: "Disorders of Water Balance and the Nephrogenic Syndrome of Inappropriate Antidiuresis") | Invited Plenary Lecture |
| 2009 | Osaka University, Osaka, Japan (Lecture title: "IGFs: Links to Cancer and Longevity") | Invited Lecture/Visiting Professor |
| 2009 | National Center for Child Health and Development, Tokyo, Japan (Lecture title: "Growth as a Barometer of Health") | Invited Lecture |

Prepared: May 26, 2020

| | | |
|---|---|---|
| 2010 | The Society for Pediatric Research/ Lawson Wilkins Pediatric Endocrine Society, Vancouver, Canada, ("Meet-the Professor" title: "Career Development: What's Next After Fellowship?") | Invited speaker/ "Meet-the Professor" |
| 2011 | 9th Winter Symposium, Department of Child Health, Christian Medical College, Vellore, India (Lecture title: "Water & Sodium Balance: Current Concepts & Clinical Implications") | Invited Plenary Lecture |
| 2011 | World Professional Association for Transgender Health (WPATH) Biennial Symposium (International), Atlanta, GA | Invited speaker/ panel presentation |
| 2012 | 1st St. Luke's International Conference on Pediatrics: Enhancing Pediatric Care with the Experts, Global City, Taguig City (Manila), Philippines (2 Lectures: "Gender Non-Conforming/Transgender Youth: Endocrine Considerations"; "Abnormalities of Puberty"; Case Discussant: "Disorders of Sex Development") | Invited Plenary Lectures |
| 2013 | World Professional Association for Transgender Health (WPATH) ICD-11 Consensus Meeting, San Francisco, CA | Invited Participant |
| 2014 | World Professional Association for Transgender Health (WPATH) Biennial Symposium, Bangkok, Thailand | Invited Symposium speaker |
| 2014 | Chulalongkorn University, Bangkok, Thailand (Lecture title: "Gender Nonconforming Transgender Youth: Endocrine Considerations") | Invited Lecture/Visiting Professor |

**INVITED PRESENTATIONS - NATIONAL**

| | | |
|---|---|---|
| 1983 | The Endocrine Society Annual Meeting | Platform |
| 1985 | Endocrine Days, Seattle Washington | Invited lecture |
| 1986 | The Endocrine Society Annual Meeting | Platform |
| 1987 | The Clinical Research Center Program Directors' Biennial Meeting, NIH, Williamsburg, VA | Lecture |
| 1987 | Growth Disorders: Diagnostic and Therapeutic Dilemmas, Eli Lilly, Boston, MA | Invited lecture |
| 1989 | Society for Pediatric Research Annual Meeting | Poster |
| 1990 | Society for Pediatric Research Annual Meeting | Poster |
| 1990 | The Endocrine Society Annual Meeting | Poster |
| 1990 | American Academy of Pediatrics Postgraduate Course "Recent Advances in Endocrinology", Seattle, WA | Invited lectures (2) |

| 1990 | Eli Lilly Symposium "Roundtable Discussion Group on Current Issues in Pediatric Endocrinology", Dallas, TX | Invited lecture and Session chair |
|------|-----------------------------------------------------------------------------------------------------------|-----------------------------------|
| 1991 | NIH Workshop on Biological Consequences of Early Placental Loss, San Juan, Puerto Rico | Invited lecture |
| 1991 | The Endocrine Society Annual Meeting | Poster |
| 1992 | American Academy of Pediatrics Annual Meeting, San Francisco, CA | Invited lecture |
| 1992 | The Endocrine Society Annual Meeting | Poster |
| 1994 | The Endocrine Society Annual Meeting | Poster and Session chair |
| 1994 | Genentech National Cooperative Growth Study Symposium, Orlando, FL | Session Chair |
| 1995 | American Academy of Pediatrics, PREP: The Course, Santa Monica, CA | Invited lectures (2) |
| 1995 | The Endocrine Society Annual Meeting | Poster |
| 1995 | American Academy of Pediatrics, PREP: The Course, Minneapolis, MN | Invited lectures (2) |
| 1997 | The Endocrine Society Annual Meeting | Poster |
| 1998 | The Endocrine Society Annual Meeting | Poster |
| 1999 | The Endocrine Society Annual Meeting | Poster |
| 2000 | The Endocrine Society Annual Meeting | Poster and Session chair |
| 2001 | The Endocrine Society Annual Meeting | Poster |
| 2002 | The Endocrine Society Annual Meeting | Poster |
| 2004 | The Endocrine Society Annual Meeting | Poster |
| 2003 | Society for Women's Health Research: Fourth Annual Conference on Sex and Gene Expression, Winston-Salem, NC | Invited lecture and Session chair |
| 2004 | Society for Pediatric Research Annual Meeting | Poster |
| 2005 | The Endocrine Society Annual Meeting | Poster |
| 2005 | American Academy of Pediatrics, PREP: The Course, Miami, FL | Invited lectures (2) |
| 2005 | American Academy of Pediatrics, PREP: The Course, Portland, OR | Invited lectures (2) |
| 2005 | GeNeSIS Symposium and Investigators Meeting, Washington, D.C. | Session chair |

Prepared: May 26, 2020

| 2006 | The Endocrine Society Annual Meeting, Boston, MA (Symposium lecture title: "How We Define IGF-I Deficiency") | Invited lecture |
|------|-------------------------------------------------------------------------------------------------------------|-----------------|
| 2006 | The Endocrine Society's Clinical Endocrinology Update Course, San Francisco, CA (Lecture title/ "Meet-the-Professor": "Management of Type 2 Diabetes in Adolescence") | Invited lecture/ "Meet-the-Professor" |
| 2006 | Serono GH Monitor Investigator Meeting, Symposium on Disorders of Water Balance, San Francisco, CA, 2006 | Invited Plenary Lecture |
| 2007 | The Endocrine Society Annual Meeting | Poster |
| 2008 | American Academy of Pediatrics, PREP: The Course, Tempe, AZ, 2008 | Invited lectures (2) |
| 2008 | The Endocrine Society Annual Meeting | Poster |
| 2008 | Society for Pediatric Research Annual Meeting | Session Co-Chair |
| 2008 | Lawson Wilkins Pediatric Endocrine Society Annual Meeting | Session Co-Chair |
| 2009 | American Academy of Pediatrics, PREP: The Course, Savannah, GA | Invited lectures (2) |
| 2009 | The Endocrine Society Annual Meeting, Washington, DC (Lecture title/ "Meet-the-Professor": "Hyponatremia in Infants & Children") | Invited speaker/ "Meet-the-Professor" |
| 2009 | The Endocrine Society Annual Meeting | Poster |
| 2009 | American Academy of Pediatrics, PREP: The Course, Portland, OR | Invited lectures (2) |
| 2009 | Disorders of Sex Development (DSD) Research and Quality Improvement Symposium, University of Michigan Initiative on Rare Disease Research, Ann Arbor, MI | Invited participant |
| 2010 | The Endocrine Society Annual Meeting, San Diego, CA (Lecture title/ "Meet-the-Professor": "Hyponatremia in Infants & Children") | Invited speaker/ "Meet-the-Professor" |
| 2010 | American Academy of Pediatrics, NeoPREP, Newport Beach, CA | Invited lectures (2) |
| 2012 | 45th Annual Advances & Controversies in Clinical Pediatrics, UCSF, San Francisco, CA (Lecture title: "Gender-Variant/Transgender Youth: Endocrine Considerations") | Invited lecture |
| 2012 | The Endocrine Society Annual Meeting | Session Co-Chair |
| 2012 | American Academy of Pediatrics, PREP: The Course, San Diego, CA | Invited Lecture and Case Presentations |

Prepared: May 26, 2020

| | | |
|---|---|---|
| 2013 | Miami Children's Hospital 16th Annual Pediatric Board Review Course | Invited Lecture and Case Presentations |
| 2013 | National Transgender Health Summit (sponsored by UCSF), Oakland, CA (Lecture title/"The Biology of Gender") | Invited Lecture and Panel Presentations |
| 2013 | Pediatric Endocrine Society Annual Meeting: Plenary Ethics Debate: "Approach to the Prepubertal Gender Non-Conforming Child: Should Intervention Attempt to Support the Assigned or Affirmed Gender?" | Program Chair and Speaker |
| 2013 | American Academy of Pediatrics, PREP: The Course, Portland, OR | Invited Lecture and Case Presentations |
| 2013 | The Endocrine Society Annual Meeting | Symposium Chair |
| 2013 | American Academy of Pediatrics: "Mind Matters for Pediatric Practitioners", San Francisco, CA (Lecture title: "Gender Nonconforming/ Transgender Youth: Endocrine Considerations") | Invited Lecture |
| 2014 | American Academy of Pediatrics, NeoPREP: An Intensive Review and Update of Neonatal/Perinatal Medicine, San Diego, CA (Lecture title: "Neontal Thyroid Disorders") | Invited lecture |
| 2014 | UCSF CME: Diabetes Update and Advances in Endocrinology and Metabolism (Lecture title: "Gender Nonconforming/ Transgender Youth: Endocrine Considerations") | Invited Lecture |
| 2014 | 1st Annual Disorders of Sex Development-Translational Research Network (DSD-TRN)) and Accord Alliance (AAN) Workshop, Phoenix Children's Hospital, Phoenix, AZ | Invited participant |
| 2014 | Endocrine Society Annual Meeting | Symposia (2) Chair |
| 2014 | UCSF CME: Current Trends in DSD Management | Course Chair and Lecturer |

**INVITED PRESENTATIONS - REGIONAL AND OTHER INVITED PRESENTATIONS**

| | | |
|---|---|---|
| 1983 | Pediatric Grand Rounds, John Muir Hospital, Veterans Administration Hospital, San Francisco, Santa Rosa Community Hospital, Fresno Valley Children's Hospital, University of the Pacific, Mt. Zion Hospital, Oak Knoll Naval Hospital | Invited lectures |
| 1984 | Pediatric Grand Rounds, UCSF | Invited lecture |
| 1985 | Pediatric Grand Rounds, UCSF | Invited lecture |

Prepared: May 26, 2020

| | | |
|---|---|---|
| 1985 | Western Socity for Pediatric Research Annual Meeting | Platform |
| 1986 | Pediatric Grand Rounds, UCSF | Invited lecture |
| 1987 | Pediatric Grand Rounds, UCSF | Invited lecture |
| 1989 | Visiting Professor, University of Florida, Gainesville, FL | Invited lecture |
| 1989 | Visiting Professor, University of Pittsburgh, Pittsburgh, PA | Invited lecture |
| 1989 | Pediatric Grand Rounds, UCSF | Invited lecture |
| 1990 | Pediatric Grand Rounds, UCSF | Invited lecture |
| 1992 | Rocky Mountain Endocrine Society, Salt Lake City, UT | Invited lectures (2) |
| 1993 | Western Socity for Pediatric Research Annual Meeting | Session Co-Chair |
| 1993 | Organization of Pediatric Endocrinologists of California, Sonoma, CA | Invited lecture |
| 1993 | Pediatric Grand Rounds, San Francisco General Hospital | Invited lecture |
| 1994 | Organization of Pediatric Endocrinologists of California, Yosemite, CA | Meeting Chair |
| 1995 | Pediatric Grand Rounds, San Francisco General Hospital | Invited lecture |
| 1997 | Visiting Professor, University of Utah, Salt Lake City, UT | Invited lecture |
| 1998 | Visiting Professor, University of Washington, Seattle, WA | Invited lecture |
| 1998 | American Academy of Pediatrics Annual Meeting, St. Petersburg, Florida | Invited lecture |
| 1998 | Genentech, Inc., South San Francisco, CA | Invited lecture |
| 1998 | Pediatric Grand Rounds, Fresno Medical Education Program | Invited lecture |
| 1999 | Pediatric Grand Rounds, UCSF | Invited lecture |
| 2000 | Natural Cooperative Growth Study (co-sponsored by University of Oregon and Genentech, Inc.), San Francisco, CA | Invited lecture |
| 2000 | "Advances and Changing Trends" (Pediatrics), The Lloyd Noland Foundation, Orlando, FL | Invited lectures (2) |
| 2000 | Michigan State Medical Society Annual Scientific Meeting, Detroit, MI | Invited Plenary Lecture |
| 2000 | Pediatric Grand Rounds, San Francisco General Hospital | Invited lecture |

Prepared: May 26, 2020

| 2001 | UCSF Diabetes Center (Lecture title: "Insulin-like Growth Factors and Skeletal Muscle Differentiation") | Invited lecture |
|---|---|---|
| 2002 | "Ninth Annual Pediatrics Update", The Lloyd Noland Foundation, Hilton Head Island, SC | Invited lectures (3) |
| 2003 | Symposium Medicus Conference on Adolescent Medicine, Puerto Rico | Invited lectures (3) |
| 2004 | Pediatric Grand Rounds, UCSF (Lecture title: "Insulin-like Growth Factors: Not Really Like Insulin") | Invited lecture |
| 2005 | Endocrine Grand Rounds, UCSF (Lecture title: "Nephrogenic Syndrome of Inappropriate Antidiuresis") | Invited lecture |
| 2005 | Symposium Medicus Conference on Pediatrics, Yosemite, CA | Invited lectures (3) |
| 2006 | Pediatric Grand Rounds, Childrens Hospital Los Angeles, University of Southern California (Lecture title: "Nephrogenic Syndrome of Inappropriate Antidiuresis") | Invited lecture |
| 2006 | UCSF Diabetes Update and Advances in Endocrinology and Metabolism, "Nephrogenic Syndrome of Inappropriate Antidiuresis (NSIAD): A Paradigm for Activating Mutations Causing Endocrine Disease", San Francisco, CA | Invited lecture |
| 2006 | "Childhood Matters" Radio Show, "Diabetes in Childhood: Who's at Risk?", KISS-FM, San Francisco, CA | Invited speaker (radio) |
| 2006 | Pediatric Grand Rounds, Sutter Medical Center, Santa Rosa, CA (Lecture title: "Growth as a Barometer of Health") | Invited lecture |
| 2006 | Pediatric Grand Rounds, California Pacific Medical Center, San Francisco, CA (Lecture title: "Growth Hormone and IGF-I Treatment for Short Stature: Current Concepts and Controversies") | Invited lecture |
| 2007 | Pediatric Endocrine Grand Rounds, University of California Los Angeles (Lecture title: "Activating V2 Vasopressin Receptor Mutations") | Invited lecture |
| 2007 | UCSF Pediatric Diabetes Symposium: "Type 1 Diabetes: Primary and Secondary Prevention" | Invited lecture |
| 2008 | Pediatric Grand Rounds, University of Massachusetts, Baystate Children's Hospital: "Nephrogenic Syndrome of Inappropriate Antidiuresis (NSIAD): A Paradigm for Activating Mutations Causing Endocrine Dysfunction" | Invited lecture |

Prepared: May 26, 2020

| | | |
|---|---|---|
| 2008 | UCSF Pediatric Diabetes Symposium: "Can We Prevent Type 1 Diabetes? : Research Update" | Invited lecture |
| 2008 | Juvenile Diabetes Research Foundation, Hawaii Chapter, Honolulu, HI: "Update in Type I Diabetes Research: Honeymoon Prolongation and Primary Prevention" | Invited lecture |
| 2009 | Organization of Pediatric Endocrinologists of California, San Francisco, CA, "IGFs: Links to Cancer and Longevity" | Invited lecture |
| 2009 | Pediatric Grand Rounds, Marin General Hospital, San Francisco, CA, (Lecture title: "Growth Disorders: Current Concepts and Management") | Invited lecture |
| 2009 | Pediatric Grand Rounds, San Francisco General Hospital (Lecture title: "Gender Identity Disorder in Pre-Adolescents & Adolescents") | Invited lecture |
| 2009 | UCSF School of Medicine, Pediatric Interest Group: "Career Development in Pediatric Endocrinology" | Invited speaker |
| 2010 | Pediatric Grand Rounds, UCSF (Lecture title: "Gender Variant/ Transgender Youth: Endocrine Considerations") | Invited lecture |
| 2010 | Children's Hospital Oakland Research Institute, Oakland, CA, "Gender Variant/ Transgender Youth: Endocrine Considerations" | Invited lecture |
| 2010 | Symposium Medicus Conference on Pediatrics (Lecture titles: "Abnormalities of Puberty", "Update in Type 1 Diabetes", "Growth as a Barometer of Health") Kauai, Hawaii | Invited lectures (3) |
| 2010 | Gender Spectrum 4th Annual Family Conference (Lecture title: "The Use of Pubertal Blockers in Gender Variant Youth", Berkeley, CA | Invited lecture |
| 2010 | UCSF School of Medicine, Pediatric Interest Group: "Career Development in Pediatric Endocrinology" | Invited speaker |
| 2010 | UCSF Pediatric Noon Cnference Series (Lecture title: "Neonatal Thyroid Disorders") | Invited lecture |
| 2011 | Pediatric Grand Rounds, Riley Hospital, University of Indiana, Indianapolis, IN, (Lecture title: "Gender Variant/Transgender Youth: Endocrine Considerations") | Invited lecture |
| 2011 | Pediatric Grand Rounds, Lucile Packard Children's Hospital, Stanford University, Stanford, CA, (Lecture title: "Gender Variant/Transgender Youth: Endocrine Considerations") | Invited lecture |

| | | |
|---|---|---|
| 2011 | UCSF Pediatric Noon Cnference Series (Lecture title: "Abnormalities of Puberty") | Invited lecture |
| 2011 | Gender Spectrum 5th Annual Family Conference (Lecture title: "The Biology of Gender"), Berkeley, CA | Invited lecture |
| 2011 | Gender Spectrum Professional's Workshop, Berkeley, CA ("The Use of Pubertal Blockers in Gender Variant Youth") | Invited speaker, panel presentation |
| 2011 | "Mind-the-GAP" Mental Health Professionals Workshop, Oakland, CA (Lecture title: "The Use of Pubertal Blockers in Gender Variant Youth") | Invited lecture |
| 2011 | 8th Annual Great Plains Pediatric Endocrine Symposium (Lecture title: "Gender Variant/Transgender Youth: Endocrine Considerations") | Invited Plenary Lecture |
| 2011 | American Psychiatric Association (APA) Institutes on Psychiatric Services Annual Meeting (Presentation title: "The Child and Adolescent Gender Center: A UCSF/ Community Collaborative") | Invited speaker, panel presentation |
| 2011 | UCSF School of Medicine, Pediatric Interest Group: "Career Development in Pediatric Endocrinology" | Invited speaker |
| 2012 | Warren Alpert Medical School of Brown University Adult and Pediatric Grand Rounds, Providence, RI (Lecture title: "Gender Variant/Transgender Youth: Endocrine Considerations") | Invited lecture |
| 2012 | Endocrine Grand Rounds, UCSF School of Medicine, Department of Medicine, Division of Endocrinology, San Francisco, CA (Lecture title: "Gender Non-Conforming/Transgender Youth: Endocrine Considerations") | Invited lecture |
| 2012 | Gender Spectrum 6th Annual Family Conference (Lecture title: "The Biology of Gender"), Berkeley, CA | Invited lecture |
| 2012 | Gender Spectrum 6th Annual Family Conference ("Safe Sports for Transgender Youth"; "Medical Panel: Concerns for Transgender Youth"), Berkeley, CA | Invited speaker, panel presentations |
| 2012 | Gender Spectrum Professional's Workshop, Berkeley, CA ("The Use of Pubertal Blockers in Gender Variant Youth") | Invited speaker |
| 2012 | UCSF School of Medicine, Pediatric Interest Group: "Career Development in Pediatric Endocrinology" | Invited speaker |

Prepared: May 26, 2020

| | | |
|---|---|---|
| 2012 | Pediatric Grand Rounds, Santa Clara Valley Medical Center, San Jose, CA (Lecture title: "Gender Non-Conforming/Transgender Youth: Endocrine Considerations") | Invited lecture |
| 2013 | Pediatric Grand Rounds, Children's Hospital of Philadelphia (CHOP), Philadelphia, PA, (Lecture title: "Gender Non-Conforming/Transgender Youth: Endocrine Considerations") | Invited lecture |
| 2013 | CHOP-Hospitals of the University of Pennsylvania (HUP) Combined Endocrine Grand Rounds, Philadelphia, PA, (Lecture title: "The Biology of Gender") | Invited lecture |
| 2013 | Pediatric Grand Rounds, Marin General Hospital, Greenbrae, CA (Lecture title: "Gender Nonconforming/Transgender Youth: Endocrine Considerations") | Invited lecture |
| 2013 | UCSF Trans Health Seminar | Invited lecture |
| 2013 | Pediatric Grand Rounds, John Muir Medical Center, Walnut Creek, CA (Lecture title: "Gender Nonconforming/Transgender Youth: Endocrine Considerations") | Invited lecture |
| 2013 | Grand Rounds, Children's Hospital & Research Center Oakland, Oakland, CA (Lecture title: "Gender Nonconforming/Transgender Youth: Endocrine Considerations") | Invited lecture |
| 2013 | Gender Spectrum 7th Annual Family Conference (Lecture title: "The Biology of Gender"), Berkeley, CA | Invited lecture |
| 2013 | Gender Spectrum Professional's Workshop, Berkeley, CA | Invited Lecture, Panel Presentations |
| 2013 | PFLAG, San Francisco Chapter | Invited speaker |
| 2013 | Expert Panel on Transgender Health for Adolescent Clients, Callen-Lorde Community Health Center, New York, NY | Invited speaker/panelist |
| 2013 | 43rd Annual Fall Conference, Children's Hospital & Research Center Oakland, Monterey, CA (Lecture title: "Gender nonconforming/Transgender Youth: Endocrine Considerations") | Invited Lecture |
| 2014 | Medicine Grand Rounds, Beth Israel Medical Center, New York, NY (Lecture title: "Transgender Youth: Endocrine Considerations") | Invited Lecture |
| 2014 | UCSF Trans Health Seminar | Invited lecture |

Prepared: May 26, 2020

| 2014 | Pediatric Grand Rounds and Visiting Professor, University of Wisconsin, Madison, WI (Lecture title: "Gender Nonconforming/Transgender Youth: Endocrine Considerations") | Invited Lecture and Visiting Professor |
|------|------|------|
| 2014 | Combined Adult/Pediatric Endocrine Grand Rounds, University of Wisconsin, Madison, WI (Lecture title; "The Biology of Gender") | Invited Lecture |
| 2014 | Kaiser Permanente CME: Transgender Care for the Pediatric Mental Health Provider (Lecture title: The Biology of Gender") | Invited Lecture/ Panelist |
| 2014 | Gender Spectrum 8th Annual Family Conference (Lecture title: "The Biology of Gender"), Moraga, CA | Invited lecture |
| 2014 | Gender Spectrum Professional's Workshop, Moraga, CA | Invited Lecture, Panel Presentations |
| 2014 | PFLAG Regional Convention, Napa, CA | Invited speaker |
| 2014 | 47th Annual Clinical Advances in Pediatrics Symposium, Children's Mercy Hospital, Kansas City, MO (Lecture title: "Gender nonconforming/Transgender Youth: Endocrine Considerations") | Invited Keynote Address |
| 2014 | Endocrine Grand Rounds and Visiting Professor, University of Cincinnati Hospital Medical Center, Cincinnati, OH (Lecture title: Gender Nonconforming/Transgender Youth: Endocrine Considerations") | Invited Lecture and Visiting Professor |

## CONTINUING EDUCATION AND PROFESSIONAL DEVELOPMENT ACTIVITIES

| 2006 | The Endocrine Society Annual Meeting |
|------|------|
| 2006 | The Lawson Wilkins Pediatric Endocrine Society Annual Meeting |
| 2007 | The Endocrine Society Annual Meeting |
| 2007 | The Lawson Wilkins Pediatric Endocrine Society Annual Meeting |
| 2008 | The Endocrine Society Annual Meeting |
| 2008 | The Lawson Wilkins Pediatric Endocrine Society Annual Meeting |
| 2009 | The Endocrine Society Annual Meeting |
| 2009 | The Lawson Wilkins Pediatric Endocrine Society Annual Meeting |
| 2010 | The Endocrine Society Annual Meeting |
| 2010 | The Pediatric Endocrine Society Annual Meeting |
| 2011 | The Endocrine Society Annual Meeting |
| 2011 | The Pediatric Endocrine Society Annual Meeting |

Prepared: May 26, 2020

| | |
|---|---|
| 2012 | The Endocrine Society Annual Meeting |
| 2012 | The Pediatric Endocrine Society Annual Meeting |
| 2013 | The Pediatric Endocrine Society Annual Meeting |
| 2013 | The Endocrine Society Annual Meeting |
| 2014 | The Pediatric Endocrine Society Annual Meeting |
| 2014 | Endocrine Society Annual Meeting |
| 2015 | Endocrine Society Annual Meeting |
| 2015 | The Pediatric Endocrine Society Annual Meeting |

**GOVERNMENT AND OTHER PROFESSIONAL SERVICE**

| | | |
|---|---|---|
| 1995 - 1995 | USDA | Grant Review Panel |
| 2006 - 2012 | NIH/NIDDK, TrialNet Eligibility Committee | Member |

# UNIVERSITY AND PUBLIC SERVICE

## SERVICE ACTIVITIES SUMMARY
As detailed above, the highlights of my service activities include the following:  a) UCSF Campus-wide:  I have served on the Committee for Human Research for 3 years was appointed to the UCSF LGBT Center of Excellence Task Force; b) School of Medicine:  I was an inaugural lecturer in the 2nd year LifeCycle course and PISCES Preceptor for the 3rd year Pediatrics curriculum; c) Departmental Service:  I have served on a variety of committees, most notably the Pediatric Ambulatory Clinic Operations Committee and the Pediatric Clinical Enterprise Committee.  I served as the Pediatric Endocrine Clinic Director, the Pediatric Endocrine Director of the multi-disciplinary Disorders of Sex Development Clinic, and currently serve as Medical Director of the Child and Adolescent Gender Center.  I  also served as the Program Director for Pediatric Endocrinology Fellowship Training; and d) Public Service:  My activities have focused on volunteering for the Visiting Nurses and Hospice program, volunteering for various Diabetes programs (family support groups, Diabetes camp, etc.), speaking at family conferences and professional workshops focused on the care of gender variant/ transgender youth and adolescents, and helping to raise money for financially challenged, promising figure skaters in the Bay Area.

## UCSF CAMPUSWIDE

| | | |
|---|---|---|
| 2000 - 2000 | Search Committee for Division Chief, Reproductive Endocrinology | Member |
| 2002 - 2003 | Committee on Human Research | Member |
| 2004 - 2006 | Committee on Human Research | Member |
| 2010 - 2010 | Search Committee for Director, Mass Spectrometry Program | Member |
| 2011 - present | UCSF LGBT Center of Excellence Task Force | Member |

Prepared: May 26, 2020

| | | |
|---|---|---|
| 2012 - 2013 | 2013 National Trans Health Summit Planning Committee | Member |
| 2014 - present | UCSF LGBT Leadership Collaborative on Education, Research, and Clinical Care | Member |

**SCHOOL OF MEDICINE**

| | | |
|---|---|---|
| 1994 - 2015 | Various Ad hoc Promotion Review Committees | Member |
| 1997 - 1999 | Diabetes Center Planning Committee | Member |
| 2002 - 2003 | Life Cycle course, 2nd year Curriculum | Team Leader, Small Group Designer and Leader |
| 2002 - 2015 | Life Cycle course, 2nd year Curriculum | Lecturer (2) |
| 2003 - 2007 | Life Cycle course, 2nd year Curriculum | Small Group Designer and Leader |
| 2004 - 2009 | Foundations of Patient Care | Preceptor |
| 2006 - 2007 | UCSF Intersex Task Force | Member |
| 2007 - 2014 | Parnassus Integrated Student Clinical Experiences (PISCES), 3rd year Curriculum | Preceptor in Pediatrics (20 clinics/year) |

**SCHOOL OF DENTISTRY**

| | | |
|---|---|---|
| 2003 - 2015 | Craniofacial Anomalies CFA 206 | Lecturer |

**DEPARTMENTAL SERVICE**

| | | |
|---|---|---|
| 1986 - 1987 | Intern Selection Committee | Member |
| 1992 - 1993 | Moffitt Ward Education Committee | Member |
| 1993 - 1994 | Endocrinology/Neurology/Neurosurgery/Hematology/Oncology, Panel A, Subspecialty Outpatient Rotation | Director |
| 1993 - 2014 | Intern Selection Committee | Member |
| 2000 - 2000 | Search Committee, Faculty Member, Division of Pediatric Endocrinology | Member |
| 2006 - 2007 | UCSF High School Summer Internship program | Preceptor/ Mentor |
| 2006 - 2015 | Pediatric Endocrine Outpatient Services | Director |
| 2008 - 2009 | Karlsberger Steering Committee | Member |

Prepared: May 26, 2020

| | | |
|---|---|---|
| 2008 - 2011 | Pediatric Endocrinolgy FellowshipTraining Program | Associate Program Director |
| 2008 - present | Disorders of Sexual Development (DSD) Clinic | Pediatric Director |
| 2009 - 2009 | Ward Revision Task Force | Member |
| 2009 - 2012 | Outpatient Re-engineering Steering Committee | Member |
| 2009 - 2010 | Clinical Excellence Task Force, UCSF Pediatric Residency Program | Member |
| 2010 - present | Child and Adolescent Gender Center | Medical Director and Steering Committee co-Chair |
| 2011 - 2015 | EPIC | "Superuser" |
| 2012 - 2015 | Pediatric Endocrinolgy FellowshipTraining Program | Program Director |
| 2012 - 2015 | Pediatric Ambulatory Clinic Operations Committee | Member |
| 2012 - 2015 | Pediatric Clinical Enterprise Committee | Member |

**COMMUNITY AND PUBLIC SERVICE**

| | | |
|---|---|---|
| 1991 - 2000 | Visiting Nurses and Hospice of San Francisco | Volunteer, 1 evening/week |
| 1995 - 2013 | Diabetes Youth Foundation's Bearskin Meadow Summer Camp | Medical volunteer, 1 week/ year |
| 1995 - 2002 | Adult Skating Program Committee, US Figure Skating Association | Member |
| 1996 - 1996 | March of Dimes Walk Steering Committee, San Francisco, CA | Member |
| 2000 - 2001 | Skating Club of San Francisco | Member, Board of Directors, and Vice-President |
| 2002 - 2012 | Numerous Bay Area Diabetes Family Support Groups | Invited speaker |
| 2007 - present | Skate San Francsco (Figure Skating Competition) | Medical volunteer |
| 2008 - 2012 | Diabetes Youth Foundation Annual Figure Skating event | Medical volunteer and Skating Instructor |

| | | |
|---|---|---|
| 2009 - present | Ice Bridges, a non-profit corporation which assists financially challenged, promising figure skaters in the San Francisco Bay Area | Member, Board of Directors |
| 2010 - present | Bay Area Family Support Groups and Mental Health Professional Workshops for Gender Variant/ Transgender Youth and Adolescents | Invited speaker |

# CONTRIBUTIONS TO DIVERSITY

## CONTRIBUTIONS TO DIVERSITY

I began my work with the care of gender nonconforming/transgender youth in January, 2009, and led efforts to create the multi-disciplinary Child and Adolescent Gender Center (CAGC), which formally opened its doors in May, 2012.  I serve as Medical Director of the CAGC, serving >1300 gender nonconforming/ transgender youth, and oversee all clinical and research activities of the CAGC.

# TEACHING AND MENTORING

## TEACHING SUMMARY

In my current role as Emeritus Professor on Recall, I supervise postdoctoral fellows, residents, and medical students during one clinic/week (5-6 hr/wk).  In addition, my current teaching responsibilities include: Lecturer in the Medicine/Pediatrics combined Endocrinology Fellows Course (2 hr); In addition to my UCSF teaching responsibilities, my teaching includes lecturing at a number of symposia on transgender health.

## FORMAL TEACHING

| | Academic Yr | Course No. & Title | Teaching Contribution | School | Class Size |
|---|---|---|---|---|---|
| | 1986 - 2017 | Adolescent Core Seminar Series 180.01C | Lecturer | | |
| | 2002 - 2015 | Life Cycle, 2nd yr Med. Sch. Curr | Lecturer | | Entire 2nd yr class |
| | 2002 - 2007 | Life Cycle, 2nd yr Med. Sch. Curr | Small Group Designer and Leader | | 25 |
| | 2003 - 2015 | Craniofacial Anomalies CFA 206 | Lecturer | | |
| | 2007 - 2014 | Parnassus Integrated Student Clinical Experiences (PISCES), 3rd yr Med Sch Curr | Preceptor | | 1 studen t/ year |

Prepared: May 26, 2020

| | Academic Yr | Course No. & Title | Teaching Contribution | School | Class Size |
|---|---|---|---|---|---|
| | 2000 - 2009 | Foundations of Patient Care IDS 132A | Preceptor | | |

## INFORMAL TEACHING

1983 - 2015   Clinical: Weekly inpatient Pediatric Endocrine teaching conference: 1.5 hr/week x 48 weeks = 72 hr/year

1994 - present   Clinical: Outpatient: Supervising/teaching: One clinic/week (5-6 hr) is a teaching clinic = 5-6 hr/week (including outpatient follow-up teaching) = 275 hr/year

## MENTORING SUMMARY

I mentored Dr. Adi during his NIH K-08 Award in studies focused on understanding the molecular mechanisms through which Insulin-like Growth Factors influence the decision of skeletal myoblasts to proliferate or differentiate.

I mentored Dr. Cheung in clinical/translational studies investigating Aquaporin-2 excretion in the recently described Nephrogenic Syndrome of Inappropriate Antidiuresis.

## PREDOCTORAL STUDENTS SUPERVISED OR MENTORED

| Dates | Name | Program or School | Mentor Type | Role | Current Position |
|---|---|---|---|---|---|
| 2003 - 2004 | Dandan Liu | University of California, Berkeley | | Supervised student for her Senior Honors Thesis | MD, Resident, UCSF |
| 2007 - 2011 | Linda Zhou, BS | Pre-doctoral student | | Preceptor | Attending graduate school |
| 2012 - 2012 | Meaghan Pugh, RN, PNP | UCSF Advanced Practice Pediatric Nurse Practitioner Program | | Clinical Preceptor | Clinical Practice |
| 2013 - 2015 | Tara Gonzalez | UC Berkeley-UCSF Joint Medical Program PRIME-US Program | | Research Mentor | MS Class of 2015; MD Class of 2017 |

Prepared: May 26, 2020

**POSTDOCTORAL FELLOWS AND RESIDENTS MENTORED**

| Dates | Name | Fellow | Mentor Role | Faculty Role | Current Position |
|-------|------|--------|-------------|--------------|------------------|
| 1983 - 1984 | Elizabeth Schriock, M.D | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Private Practice, San Francisco, CA |
| 1983 - 1984 | David Harris, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Assoc Clin Prof Pediatrics, U. of Utah, Salt Lake City |
| 1983 - 1984 | Leona Cuttler, M.D | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Professor and Chief of Pediatric Endocrinology, Case Western Reserve U., Cleveland, OH |
| 1983 - 1984 | Berthold Hauffa, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Professor of Pediatrics, Universitat Essen, Germany |
| 1983 - 1984 | Robert Lustig, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Professor of Clinical Pediatrics, UCSF |
| 1983 - 1984 | Klaus Rodens, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Assoc Prof Pediatrics, U. of Ulm, Germany |
| 1983 - 1984 | J. Anthony Hulse, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Consultant Endocrinologist, St. Thomas Hospital, London |

| Dates | Name | Fellow | Mentor Role | Faculty Role | Current Position |
|---|---|---|---|---|---|
| 1983 - 1985 | Catherine Egli, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Chief of Pediatric Endocrinology, San Francisco Kaiser Hospital |
| 1984 - 1985 | David Stephure, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Assoc Prof Pediatrics and Chief of Pediatric Endocrinology, U. of Calgary, Canada |
| 1984 - 1987 | Bernard Silverman, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Former Assoc Prof and Chief of Ped Endo, Northwestern U., now Medical Director, Alkemes Inc., |
| 1984 - 1987 | Jorge Daaboul, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Associate Professor of Pediatrics, U. of Florida, Gainesville, FL |
| 1985 - 1987 | Sharyn Solish, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Private Practice |
| 1985 - 1988 | Kenneth Attie, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Former Medical Director, Insmed Inc., Glen Allen, VA |

Prepared: May 26, 2020

| Dates | Name | Fellow | Mentor Role | Faculty Role | Current Position |
|-------|------|--------|-------------|--------------|------------------|
| 1986 - 1988 | Norbert Albers, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Assoc Prof, Children's Hospital, U. of Bonn, Germany |
| 1986 - 1989 | Carol Hart, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Asst Clin Prof Pediatrics, UC, San Diego, CA |
| 1987 - 1989 | Nelson Ramirez, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Deceased during fellowship |
| 1987 - 1989 | Stephen Gitelman, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Professor of Clinical Pediatrics, UCSF |
| 1988 - 1988 | Gregory Glasscock, Ph.D., M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Neonatologist |
| 1988 - 1989 | Carol Ishimatsu, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Private Practice, Downey, CA |
| 1988 - 1989 | Wen-Yu Tsai, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Assoc Prof of Pediatrics, Director, Pediatric Endocrinology, National Taiwan U. |

Prepared: May 26, 2020

| Dates | Name | Fellow | Mentor Role | Faculty Role | Current Position |
|-------|------|--------|-------------|--------------|------------------|
| 1988 - 1988 | Sushma Kaul, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Asst Clin Prof Pediatrics, Hackensack Medical Center, New Jersey |
| 1989 - 1991 | Klaus Hartmann, M.D. | Post-Doc Research Fellow | | Laboratory Research Preceptor | Asst Prof Pediatrics, U. of Frankfurt, Germany |
| 1989 - 1992 | Juan Sanchez, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Assoc Prof Pediatrics, Indiana U. Medical Center, Indianapolis |
| 1990 - 1992 | Henry Rodriguez, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Associate Professor |
| 1990 - 1993 | David Paul, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Chief of Pediatric Endocrinology, David Grant Medical Center, Travis AFB, Sacramento, CA; Asst Clin Prof Pediatrics, UC, Davis |
| 1990 - 1993 | Lawrence Silverman, M.D. | Clinical and Research Fellow | | Clinical and Laboratory Preceptor | Asst Prof Pediatrics, RWJ-UMDNJ, Chief of Ped Endo, Morristown Mem. Hosp. |

Prepared: May 26, 2020

| Dates | Name | Fellow | Mentor Role | Faculty Role | Current Position |
|-------|------|--------|-------------|--------------|------------------|
| 1991 - 1994 | Floyd Barry, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Training Chief for Pediatrics, McLennan Family Practice Residency Program, Waco, TX |
| 1991 - 1994 | Pat Mahachoklertwattana, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Assoc Prof Pediatrics; Chief of Pediatric Endocrinology, Mahidol U., Bangkok, Thailand |
| 1993 - 1996 | Debra Devoe, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Asst Clin Prof Pediatrics, U. Southern California and Los Angeles Children's Hospital, CA |
| 1993 - 1996 | David Geller, M.D., Ph.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Asst Prof Pediatrics, UCLA Cedars-Sinai Medical Center, Los Angeles, CA |
| 1994 - 1996 | Sudha Mootha, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Asst Prof Clin Pediatrics, U. Texas Southwestern Medical Center, Dallas |
| 1994 - 1997 | Saleh Adi, M.D. | Clinical and Research Fellow | | Clinical and Laboratory Preceptor | H. S. Professor of Pediatrics, UCSF |

Prepared: May 26, 2020

| Dates | Name | Fellow | Mentor Role | Faculty Role | Current Position |
|-------|------|--------|-------------|--------------|------------------|
| 1996 - 1999 | Valérie Schwitzgebel, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Professor of Pediatrics, U of Geneva, Switzerland |
| 1996 - 1998 | Bassam Bin-Abbas, M.D. | Clinical and Research Fellow | | Clinical and Laboratory Preceptor | Asst Prof Pediatrics, King Faisal U, Riyadh, Saudi Arabia |
| 1998 - 1999 | Peter Contini, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Private Practice, Moraga, CA |
| 1998 - 2001 | Louise Greenspan, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Pediatric Endocrinology, San Francisco Kaiser Hospital; Asst Clin Prof Pediatrics, UCSF |
| 1998 - 2001 | Jane Lee, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Clinical Research Scientist, Genentech Inc., South San Francisco, CA |
| 1999 - 2002 | Susan Conrad, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Formerly Attending Endocrinologist, Oakland Children's Hospital, Oakland, CA; Now in Private Practice |

Prepared: May 26, 2020

| Dates | Name | Fellow | Mentor Role | Faculty Role | Current Position |
|-------|------|--------|-------------|--------------|------------------|
| 2000 - 2002 | Chaluntorn Preeyasombat, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Asst Prof Pediatrics, Ramathibadi Hospital, Mahidol U., Bangkok Thailand |
| 2001 - 2003 | Nicola Tiffin, Ph.D. | Post-Doc Research Fellow | | Laboratory Research Preceptor | Research Scientist, University of Western Cape, South Africa |
| 2001 - 2004 | Heidi Gassner, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Chief of Pediatric Endocrinology, Sacramento Kaiser Hospital |
| 2002 - 2005 | Qing Dong, M.D., Ph.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Chief of Pediatric Endocrinology, Chinese Hospital, San Francisco; Clinical Assistant Professor of Pediatrics, UCSF |
| 2003 - 2007 | Gary Meyer, Ph.D. | Post-Doc Research Fellow | | Laboratory Research Preceptor | Private Industry |
| 2003 - 2006 | Eric Huang, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Attending Physician, Pediatric Endocrinology, Morristown Hospital, New Jersey |

Prepared: May 26, 2020

| Dates | Name | Fellow | Mentor Role | Faculty Role | Current Position |
|---|---|---|---|---|---|
| 2004 - 2006 | Brian J. Feldman, M.D.,Ph.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Assist. Prof of Pediatrics, Stanford U |
| 2004 - 2006 | Clement Cheung, M.D., Ph.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Assistant Adjunct Professor of Pediatrics, UCSF |
| 2004 - 2007 | Maureen A. Su, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Assistant Professor, Dept. of Pediatrics, U. of North Carolina |
| 2005 - 2007 | Andrew Bremer, M.D., Ph.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Assistant Professor of Pediatrics, Vanderbilt University, Nashville, TN |
| 2005 - 2008 | Sayali Ranadive, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Attending Formerly Endocrinologist, Oakland Children's Hospital, Oakland, CA; Now in Private Practice |
| 2005 - 2007 | Roger Long, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Asst Clinical Professor, UC Davis Medical Cntr |

| Dates | Name | Fellow | Mentor Role | Faculty Role | Current Position |
|-------|------|--------|-------------|--------------|------------------|
| 2006 - 2009 | Alison Reed, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Attending Pediatric Endocrinologist, California Pacific Medical Center, San Francisco, CA |
| 2007 - 2010 | William Charlton, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Attending Physician, Joe DiMaggio Children's Hospital, Broward County, FL |
| 2007 - 2010 | Ivy Aslan, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Attending Endocrinologist, Oakland Children's Hospital, Oakland, CA |
| 2008 - 2009 | Jennifer Cordier, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Private Practice |
| 2008 - 2010 | Taninee Sahakitrungruang, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Assistant Prof of Pediatrics, Chuylalongkorn U, Bangkok, Thailand |
| 2009 - 2011 | Jenise Wong, M.D., Ph.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Instructor, UCSF |

Prepared: May 26, 2020

| Dates | Name | Fellow | Mentor Role | Faculty Role | Current Position |
|-------|------|--------|-------------|--------------|------------------|
| 2009 - 2012 | Thu Ho, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Private Practice |
| 2009 - 2012 | Anjali Jain, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Private Practice |
| 2010 - 2013 | Andrea Gerard Gonzalez, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Assistant Professor of Pediatrics, Barbara Davis Diabetes Center, Denver, CO |
| 2010 - 2013 | Lisa Taylor, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Private Practice |
| 2010 - 2016 | Stanley Vance, Jr., MD | Resident in Pediatrics; then Clinical Fellow, Adolescent Medicine | | Research Mentor | Assistant Professor, UCSF |
| 2011 - 2014 | Amy Mugg, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | In Training |
| 2011 - 2014 | Sara Moassesfar, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | In Training |

Prepared: May 26, 2020

| Dates | Name | Fellow | Mentor Role | Faculty Role | Current Position |
|---|---|---|---|---|---|
| 2012 - 2015 | Priya Prahalad, M.D., Ph.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Assistant Professor, Stanford University |
| 2012 - 2015 | Joshua Tarkoff, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Clinical practice |
| 2012 - 2015 | Paula Jossan, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Clinical practice |
| 2013 - 2014 | Vanita Jindal, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Clinical practice |
| 2013 - 2016 | Nicholas Heiniger, M.D. | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Clinical practice |
| 2013 - 2016 | Stanley Vance, Jr., M.D. | Clinical Fellow, Adolescent Medicine | | Research Mentor | Assistant Professor, UCSF |
| 2014 - present | Eric Bomberg, MD | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | In Training |
| 2015 - 2019 | Janet Lee, MD, MPH | Clinical Fellow, Pediatric Endocrinology | | Clinical and Research Mentor | Instructor, UCSF |

Prepared: May 26, 2020

| Dates | Name | Fellow | Mentor Role | Faculty Role | Current Position |
|---|---|---|---|---|---|
| 2015 - 2017 | Liat Perl, MD | Clinical Fellow, Pediatric Endocrinology | | Clinical and Research Mentor | In Training, Israel |
| 2016 - 2019 | Ayca Cakmak, MD | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | In Training |
| 2016 - 2019 | Alyssa Huang, MD | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | Assistant Professor, University of Washington |
| 2017 - present | Armaiti Mody, MD | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | In Training |
| 2017 - present | Jenny Zabinsky, MD | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | In Training |
| 2018 - present | Fatema Abdul Hussein, MD | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | In Training |
| 2018 - present | Hannah Chesser, MD | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | In Training |
| 2018 - present | Caroline Schulmeister, MD | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor and Research Mentor | In Training |

Prepared: May 26, 2020

| Dates | Name | Fellow | Mentor Role | Faculty Role | Current Position |
|-------|------|--------|-------------|--------------|------------------|
| 2019 - present | Isabella Niu, MD | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor | In Training |
| 2019 - present | Abby Cobb-Walch, MD | Clinical Fellow, Pediatric Endocrinology | | Clinical Preceptor and Research Mentor | In Training |

**FACULTY MENTORING**

| Dates | Name | Position while Mentored | Mentor Type | Mentoring Role | Current Position |
|-------|------|-------------------------|-------------|----------------|------------------|
| 2010 - 2011 | Clement Cheung, M.D., Ph.D. | Assistant Professor | | Preceptor/ mentor for Aquaporin-2 research project and manuscript preparation | Assistant Adjunct Professor of Pediatrics, UCSF |
| 2016 - 2017 | Ensile Lee, MD | Assistant Professor, Korea | | Preceptor/mentor in Child and Adolescent Gender Center | Assistant Professor, Korea |
| 2016 - present | Stanley Vance, Jr., MD | Assistant Professor | | Research Mentor | Assistant Professor, UCSF |
| 2019 - present | Janet Lee, MD | Instructor | | Research Mentor | Instructor, UCSF |

# RESEARCH AND CREATIVE ACTIVITIES

## RESEARCH AND CREATIVE ACTIVITIES SUMMARY

My current research is focused on optimizing multidisciplinary care for transgender youth.  I am currently serving as Principal Investigator (Multiple PI format) of an NIH/NICHD R01 focused on Early Medical Treatment of Transgender Youth, and as co-Investigator on two additional NIH R01's focused on transgender youth.

My prior research has included both basic science and clinical investigation.  My laboratory work has focused on two aspects of hormone receptor signaling. First, we extended our work in Insulin-like Growth Factor (IGF)-I receptor signaling to studies in human neuroblastoma (NBL).  Specifically, we have explored the role of IGF signaling in the growth, motility, and invasiveness of human NBL cells.  In collaborative studies with UCSF investigators from Pediatric Oncology, Neurology, Internal Medicine, and Radiation Oncology, we have observed

Prepared: May 26, 2020

that small molecule inhibitors of the IGF-I receptor block growth, survival, and motility of NBL cells, and inhibit NBL growth in vivo in a xenograft model in nude mice.  A manuscript summarizing portions of this work has  been published in the Journal of Cellular Biochemistry. This work has been supported by a grant from the Thrasher Research Fund with matching funds from the UCSF Cancer Center.  I  also received, as Principal Investigator, a Basic Research grant for our work regarding IGF-I signaling in neuroblastoma from the John A. Kerner, M.D. Research Foundation.  Also as Principal Investigator, I have received a Basic Research grant from ImClone Systems, Inc., to examine the therapeutic potential of a humanized monoclonal anti-IGF-I receptor antibody and radiation in neuroblastoma.

In addition, we have recently identified and characterized novel activating mutations in the vasopressin V2 receptor (V2R) that cause a Syndrome of Inappropriate Antidiuretic Hormone (SIADH)-like phenotype, yet without detectable ADH.  We have named this syndrome "Nephrogenic Syndrome of Inappropriate Antidiuresis" (NSIAD), and have reported our findings in New England Journal of Medicine 352:34-40, 2005 (co-first-author).  I have been engaged in collaborative studies to extend our characterization of NSIAD, with three specific aims: 1) explore further the molecular mechanisms responsible for the constitutive activity of the vasopressin V2R mutants, 2) further characterize the clinical phenotype of NSIAD patients and heterozygous carriers, and 3) explore the potential role of selective vasopressin V2R "inverse agonists" as a targeted treatment for this condition. This work has been carried out in collaboration with investigators from the Departments of Psychiatry and Cellular and Molecular Pharmacology at UCSF, the Department of Biochemistry, Division of Cell Signaling and Molecular Pharmacology, at the University of Montreal, and the Department of Medicine, University of Colorado School of Medicine.  A manuscript summarizing this work with respect to V2R trafficking waspublished in Molecular Pharmacology, 2010, and a manuscript summarizing this work with respect to urinary aquaporin-2 excretion in this syndrome has just been submitted for publication.

With respect to clinical investigation, I have been an investigator in studies related to Type 1 Diabetes, studies related to growth disorders, and studies related to disorders of sex development (DSD).  With respect to Type 1 Diabetes, I served as co-Investigator for TrialNet, a multi-center NIH-sponsored study focused on developing therapies to prevent Type 1 Diabetes Mellitus in high risk individuals.  I have been co-Investigator on the TrialNet Natural History of Type 1 Diabetes study and on five intervention studies for patients with newly diagnosed Type 1 Diabetes :  1) TrialNet Mycophenolate Mofetil-Dacluzimab (MMF-DZB),  2) TrialNet Rituximab, 3) TrialNet CTLA-4 Ig, 4) Immune Tolerance Network Phase II trial of hOKT3 gamma1 (Ala-Ala), and 5) Immune Tolerance Network trial of thymoglobulin.  In addition, I have been Principal Investigator at UCSF for the TrialNet Nutritional Intervention to Prevent (NIP) Type 1 Diabetes study examining the therapeutic potential of docosahexaenoic acid, an omega-3 fatty acid, in individuals at high-risk for developing this disorder, and am co-Investigator in the TrialNet Oral Insulin Prevention Trial.

With respect to growth disorders, I have served as the UCSF-site Principal Investigator for a multi-center trial investigating the therapeutic potential of recombinant human IGF-I for prepubertal children with Growth Hormone (GH) resistance.

With respect to studies of DSD, I have served as co-Principal Investigator for a NIH/ NICHD R01 multi-center study entitled "Disorders of Sex Development:  Platform for Basic and Translational Research".  The focus of this project has been to develop a multi-site infrastructure to support hypothesis-based research on the mechanisms of sexual development and evidence-based care for patients with DSD and their families.

Prepared: May 26, 2020

Effective April 1, 2011, I completed my basic laboratory work, shifting my research focus exclusively to clinical research.  As noted above, my current research is focused on optimizing medical care of transgender youth, with particular emphasis on mental health and skeletal health outcomes of current treatment models.

## RESEARCH AWARDS - CURRENT

| 1. 1R01HD082554-01A1 | Principal Investigator (Multiple PI format) | 20 % effort | Rosenthal (PI) |
|---|---|---|---|
| NIH/ NICHD | | 08/01/2015 | 06/30/2020 |
| The Impact of Early Medical Treatment in Transgender Youth | | $ 952,542 direct/yr 1 | $ 5,732,531 total |

This is a multicenter study which will be the first in the U.S. to evaluate the long-term outcomes of medical treatment for transgender youth. This study will provide essential, evidence-based information on the physiological and psychosocial impact, as well as safety, of hormone blockers and cross-sex hormones use in this population.

| 2. | Principal Investigator | 5 % effort | Rosenthal (PI) |
|---|---|---|---|
| San Francisco Department of Public Health | | 07/01/2017 | 06/30/2022 |
| UCSF Child and Adolescent Gender Center Transgender Youth Support Program | | $ 325,000 direct/yr 1 | $ 1,625,000 total |

To develop outreach and provide multidisciplinary services for transgender youth in the city of San Francisco

Overall supervisor and consultant

| 3. R01MH115349 | Co-Investigator | 10 % effort | Hong (PI) |
|---|---|---|---|
| NIH/ NIMH | | 07/01/2018 | 06/30/2023 |
| Sex Hormone effect on Neurodevelopment: Controlled puberty in transgender adolescents | | | |

This will be the first study of its kind to directly investigate longitudinal brain anatomy in young adolescents with gender dysphoria (GD). The study will utilize an innovative, cross-disciplinary approach that takes advantage of sophisticated imaging modalities to elucidate the interaction between sex hormone therapies and brain anatomy and connectivity in youth. Results from this interdisciplinary proposal will directly impact clinical care for individuals with GD and provide a much-needed empirical foundation for understanding the longitudinal impact of treatments that are already being used in clinical settings.

Co-Investigator

| 4. R01HD097122 | Co-Investigator | 3 % effort | Ehrensaft (PI) |
|---|---|---|---|
| NIH/ NICHD | | 03/21/2019 | 02/29/2024 |
| Gender Nonconformity in Prepubescent Children: A Longitudinal Study | | | |

Prepared: May 26, 2020

This project is a prospective longitudinal observational study of pre-pubertal children who are gender-nonconforming and their care. It is a four-site study involving U.S.-based university affiliated pediatric gender clinics. With a targeted N of 320 subjects, the objective of the proposed research is to provide evidence-based data to inform clinical care for prepubescent transgender and gender-nonconforming children (TGNC).

Co-Investigator

## RESEARCH AWARDS - PAST

1.  Site Principal investigator

    NIH: Clinical Associate Physician, General Clinical Research      1984        1987
    Center

    Growth Hormone Releasing Hormone in Hypopituitarism

2.  Principal investigator

    Academic Senate Committee on Research, University of      1987        1988
    California San Francisco

    Insulin-like Growth Factors and Childhood Growth Disorders

3.  Principal Investigator

    Grant Award, School of Medicine, Research Evaluation and      1987        1988
    Allocation Committee, University of California San Francisco

    Insulin-like Growth Factors and Childhood Growth Disorders

4.  Principal Investigator

    NIH/NICHD: Clinical Investigator Award      1988        1991

    Insulin-like Growth Factors and Childhood Growth Disorders

5.  Principal Investigator

    March of Dimes: Basil O'Connor Starter Scholar Research      1989        1992
    Award

    Insulin-like Growth Factors and Childhood Growth Disorders

6.  Principal Investigator

    Academic Senate Committee on Research, University of      1991        1992
    California San Francisco

    Insulin-like Growth Factors and Skeletal Muscle Differentiation

Prepared: May 26, 2020

| 7. | Principal Investigator | | |
|---|---|---|---|
| March of Dimes: Basic Research Grant | | 1992 | 1994 |
| Insulin-like Growth Factors and Skeletal Muscle Differentiation | | | |

| 8. | Principal Investigator | | |
|---|---|---|---|
| NIH/NIDDK: FIRST Award | | 1992 | 1997 |
| Insulin-like Growth Factors and Skeletal Muscle Differentiation | | | $ 350,000 total |

| 9. | Principal Investigator | | |
|---|---|---|---|
| March of Dimes: Basic Research Grant | | 1995 | 1997 |
| Insulin-like Growth Factors and Skeletal Muscle Differentiation | | | $ 101,150 total |

| 10. | Principal Investigator | | |
|---|---|---|---|
| March of Dimes: Basic Research Grant | | 1997 | 1999 |
| Insulin-like Growth Factors and Skeletal Muscle Differentiation | | | $ 106,396 total |

| 11. R01 DK44181 | Principal investigator | | |
|---|---|---|---|
| NIH/NIDDK | | 1998 | 2003 |
| IGFs and Skeletal Muscle Differentiation | | | $ 659,648 total |

| 12. HOE 9011/4030 | Co-Principal Investigator | | |
|---|---|---|---|
| Aventis | | 2003 | 2004 |
| Morning Lantus vs. Intermediate-Acting Insulin in Adolescents with Type1 DM | | | $ 58,316 total |

| 13. | Principal Investigator | | |
|---|---|---|---|
| Pfizer: Translational Basic Research Award | | 2003 | 2004 |

Prepared: May 26, 2020

IGFs and Skeletal Muscle: Implications for Myotherapy                    $ 15,000 total

| | | | |
|---|---|---|---|
| 14. | Co-Principal Investigator | | |
| Thrasher Research Fund | | 2005 | 2009 |
| Targeted agents that synergize with radiation in high risk neuroblastoma | | | $ 300,000 total |

| | | | |
|---|---|---|---|
| 15. | Principal Investigator | | |
| Tercica, Inc. | | 2005 | 2009 |
| Recombinant Human Insulin-Like Growth Factor-I (rhIGF-I) Treatment of Short Stature Associated with Primary IGF-I Deficiency: A Multicenter, Open-Label, Randomized Concentration Controlled Trial | | | $ 57,000 total |

| | | | |
|---|---|---|---|
| 16. | Principal Investigator | | |
| John A. Kerner, M.D. Foundation: Basic Research Award | | 2005 | 2009 |
| Small Molecule Inhibitors of the IGF-I Receptor as a Potential Treatment for Neuroblastoma | | | $ 41,500 total |

| | | | |
|---|---|---|---|
| 17. 556830-26226 | co-PI | | |
| NIH/NIAID | | 2005 | 2013 |
| Thymoglobulin for treatment of new onset Type 1 Diabetes | | | |

| | | | |
|---|---|---|---|
| 18. Basic Research Award | Principal Investigator | | |
| ImClone Systems, Inc. | | 2009 | 2011 |
| The Therapeutic Potential of A12 Anti-IGF-IR Antibody and Radiation in Neuroblastoma | | $ 84,000 direct/yr 1 | |

| | | | |
|---|---|---|---|
| 19. 23988-10 | co-PI | | |
| NIH/NIDDK | | 2009 | 2013 |
| UCSF TrialNet | | | |

Prepared: May 26, 2020

| 20. 1R01HD068138-01A1 | Site Principal Investigator | 5 % effort | Vilain, Sandberg (PI) |
|---|---|---|---|
| NIH/NICHD | | 09/26/2111 | 06/30/2016 |
| Disorders of Sex Development: Platform for Basic and Translational Research | | $ 639,688 direct/yr 1 | $ 3,198,340 total |

| 21. | Principal Investigator | 0 (See description, below) % effort | Rosenthal (PI) |
|---|---|---|---|
| NIH/CTSI; Internal Award UCSF | | 06/01/2018 | 05/31/2019 |

Bone Density, Structure, and Estimated Strength in Transgender Youth Receiving Pubertal Suppression in Early Puberty

Minimal data exist on the skeletal effects of puberty suppression in early pubertal transgender youth. This longitudinal cohort study assessed bone mineral density by dual-energy x-ray absorptiometry and bone microarchitecture and strength by high-resolution peripheral quantitative computed tomography, as well as bone turnover markers, body composition, vitamin D status, weight-bearing exercise, and dietary calcium intake. These data will lead to longer-term studies and investigations of interventions to mitigate the expected lag in skeletal development during pubertal suppression. Ultimately, this research should positively contribute to the clinical care of transgender youth. This funding supported the above-noted studies carried out by postdoctoral fellow, Janet Y. Lee, MD, MPH.

Principal Investigator

## PEER REVIEWED PUBLICATIONS

1. Rosenthal SM, Reid IA, Kaplan SL, Grumbach MM: Renin substrate depletion in salt-losing congenital virilizing adrenal hyperplasia: low plasma renin activity despite increased renin concentration.. J Pediatr l02:80-82, l983.

2. Rosenthal SM, Grumbach MM, Kaplan SL: Gonadotropin-independent familial sexual precocity with premature Leydig and germinal cell maturation ("familial testotoxicosis"): effects of a potent luteinizing hormone-releasing factor agonist and medroxyprogesterone acetate therapy in four cases. J Clin Endocrinol Metab 57:57l-579, l983.

3. Rosenthal SM, Schriock EA, Kaplan SL, Guillemin R, Grumbach MM: Synthetic human pancreas growth hormone-releasing factor (hpGRF 1-44-NH2) stimulates growth hormone secretion in normal men. J Clin Endocrinol Metab 57:677-679, l983.

4. Schriock EA, Lustig RH, Rosenthal SM, Kaplan SL, Grumbach MM: Effect of growth hormone (GH)-releasing hormone (GRH) on plasma GH in relation to magnitude and duration of GH deficiency in 26 children and adults with isolated GH deficiency or multiple pituitary hormone deficiencies: evidence for hypothalamic GRH deficiency. J Clin Endocrinol Metab 58:l043-l049, l984.

Prepared: May 26, 2020

5. Egli CA, Rosenthal SM, Grumbach MM, Montalvo JM, Gondos B: Pituitary gonadotropin-independent male-limited autosomal dominant sexual precocity in nine generations: familial testotoxicosis. J Pediatr 106:33-40, 1985.

6. Gondos B, Egli CA, Rosenthal SM, Grumbach MM: Testicular changes in gonadotropin-independent familial male sexual precocity. Arch Pathol Lab Med 109:990-995, 1985.

7. Rosenthal SM, Hulse JA, Kaplan SL, Grumbach MM: Exogenous growth hormone inhibits growth hormone-releasing factor-induced growth hormone secretion in normal men. J Clin Invest 77:176-180, 1986.

8. Hulse JA, Rosenthal SM, Cuttler L, Kaplan SL, Grumbach MM: The effect of pulsatile administration, continuous infusion, and diurnal variation on the growth hormone (GH) response to GH-releasing hormone in normal men. J Clin Endocrinol Metab 63:872-878, 1986.

9. Rosenthal SM, Kaplan SL, Grumbach MM: Short-term continuous intravenous infusion of growth hormone (GH) inhibits GH-releasing hormone-induced GH secretion: a time-dependent effect. J Clin Endocrinol Metab 68:1101-1105, 1989.

10. Hartmann K, Papa V, Brown EJ, Rosenthal SM, Goldfine ID: A rapid and simple one-step method for isolation of Poly (A)+ RNA from cells in monolayer. Endocrinology 127:2038-2040, 1990.

11. Rabinovici J, Dandekar P, Angle M, Rosenthal SM, Martin M: Insulin-like growth factor I (IGF-I) levels in follicular fluid from human preovulatory follicles: correlation with serum IGF-I levels. Fertil Steril 54:428-433, 1990.

12. Rosenthal SM, Brunetti A, Brown EJ, Mamula PW, Goldfine ID: Regulation of insulin-like growth factor I (IGF-I) receptor expression during muscle cell differentiation: potential autocrine role of IGF-II. J Clin Invest 87:1212-1219, 1991.

13. Rosenthal SM, Silverman BL, Wehrenberg WB: Exogenous growth hormone (GH) inhibits bovine but not murine pituitary GH secretion in vitro: evidence for a direct effect of GH on the pituitary. Neuroendocrinology 53:597-600, 1991.

14. Rosenthal SM, Brown EJ, Brunetti A, Goldfine ID: Fibroblast growth factor inhibits insulin-like growth factor (IGF)-II gene expression and increases IGF-I receptor expression in BC3H-I myoblasts. Mol Endocrinol 5:678-684, 1991.

15. Papa V, Hartmann K, Rosenthal SM, Maddux BA, Siiteri PK, Goldfine ID: Progestins induce downregulation of insulin-like growth factor I receptors in human breast cancer cells: potential autocrine role of IGF-II. Mol Endocrinol 5:709-717, 1991.

16. Hartmann KKP, Baier TG, Papa V, Kronenwett M, Brown EJ, Goldfine ID, Rosenthal SM: A monoclonal anntibody to the T-cell receptor increases IGF-I receptor content in normal T-lymphocytes:  Comparison with phytohemagglutinin.  J Cell Biochem 48:81-85, 1992.

17. Brown EJ, Hsiao D, Rosenthal SM: Induction and peak gene expression of insulin-like growth factor II follow that of myogenin during differentiation of BC3H-1 muscle cells. Biochem Biophys Res Commun 183:1084-1089, 1992.

18. Goodman PA, Sbraccia P, Brunetti A, Wong KY, Carter JD, Rosenthal SM, Goldfine ID: Growth factor receptor regulation in the Minn-1 Leprechaun: defects in both insulin receptor and epidermal growth factor receptor gene expression. Metabolism 41:504-509, 1992.

Prepared: May 26, 2020

19. Goldfine ID, Papa V, Vigneri R, Siiteri P, Rosenthal SM: Progestin regulation of insulin and insulin-like growth factor I receptors in cultured human breast cancer cells. Breast Cancer Res Treat 22:69-79, 1992.

20. Uyeki T, Barry FL, Rosenthal SM, Mathias RS: Successful treatment with hydrochlorothiazide and amiloride in an infant with congenital nephrogenic diabetes insipidus. Pediatric Nephrology 7:554-556, 1993.

21. Rosenthal SM, Brown EJ: Mechanisms of insulin-like growth factor (IGF)-II-induced IGF-I receptor down-regulation in BC3H-1 muscle cells. J Endocrinology 141:69-74, 1994.

22. Rosenthal SM, Hsiao D, Silverman LA: An insulin-like growth factor (IGF)-II analog with highly selective affinity for IGF-II receptors stimulates differentiation but not IGF-I receptor down-regulation in muscle cells. Endocrinology 135:38-44, 1994.

23. Silverman LA, Cheng Z-Q, Hsiao D, Rosenthal SM: Skeletal muscle cell-derived insulin-like growth factor (IGF) binding proteins inhibit IGF-I-induced myogenesis in rat L6E9 cells. Endocrinology 136:720-726, 1995.

24. Rosenthal SM, Cheng Z-Q: Opposing early and late effects of insulin-like growth factor-I on differentiation and the cell cycle regulatory retinoblastoma protein in skeletal myoblasts. Proc Natl Acad Sci USA 92:10307-10311, 1995.

25. Burch GH, Bedolli MA, McDonough S, Rosenthal SM, Bristow J: Embryonic expression of Tenascin-X suggests a role in limb, muscle, and heart development.  Dev Dyn 203:491-504, 1995.

26. Hernández-Sánchez C, Werner H, Roberts Jr CY, Woo EJ, Hum D, Rosenthal SM, LeRoith D: Differential regulation of insulin-like growth factor-I (IGF-I) receptor gene expression by IGF-I and basic fibroblast growth factor.  JBiol Chem 272:4663-4670, 1997.

27. Rabinovici J, Cataldo NA, Dandekar P, Rosenthal SM, Gargosky SE, Gesundheit N, Martin MC: Adjunctive growth hormone during ovarian hyperstimulation increases levels of insulin-like growth factor binding proteins in follicular fluid:  A randomized, placebo-controlled, crossover study.  J Clin Endocrinol Metab 82:1171-1176, 1997.

28. Devoe DJ, Miller WL, Conte FA, Kaplan SL, Grumbach MM, Rosenthal SM, Wilson CB, Gitelman SE: Long-term outcome in children and adolescents following transsphenoidal surgery for Cushing disease. J Clin Endocrinol Metab 82:3196-3202,1997.

29. Adi S, Cheng Z-Q, Zhang P-L, Wu NY, Mellon SH, Rosenthal SM: Opposing early inhibitory and late stimulatory effects of insulin-like growth factor-I on myogenin gene transcription.  J Cell Biochem 78:617-626, 2000.

30. Cheng Z-Q, Adi S, Hsiao D, Woo EJ, Filvaroff EH, Gustafson TA, Rosenthal SM: Functional inactivation of the insulin-like growth factor-I receptor delays differentiation of skeletal muscle cells. J Endocrinology 167:177-184, 2000.

31. Roll U, Turek CW, Gitelman SE, Rosenthal SM, Nolte MS, Masharani U, Ziegler A-G, Baekkeskov S: Peptide mapping and characterization of glycation patterns of the glima 38 antigen recognized by autoantibodies in Type I diabetic patients. Diabetologia 43:598-608, 2000.

32. Adi S, Wu NY, Rosenthal SM: Growth factor-stimulated phosphorylation of Akt and p70S6K is differentially inhibited by LY294002 and wortmannin.  Endocrinology 142:498-501, 2001.

Prepared: May 26, 2020

33. Adi S, Bin-Abbas B, Wu NY, Rosenthal SM: Early stimulation and late inhibition of Erk ½ phosphorylation by IGF-I:  a potential mechanism mediating the switch in IGF-I action on skeletal muscle differentiation.  Endocrinology 143:511-516, 2002.

34. Wilson TA, Rose SR, Cohen P, Rogol AD, Backeljauw P, Brown R, Hardin DS, Kemp SF, Lawson M, Radovick S, Rosenthal SM, Silverman L, Speiser P.  Update of guidelines for the use of growth  hormone in children:  The Lawson Wilkins Pediatric Endocrinology Society Drug and Therapeutics  Committee.  J Pediatr 143:415-421, 2003.

35. Tiffin N, Adi S, Stokoe D, Wu NY, Rosenthal SM: Akt phosphorylation is not sufficient for IGF-stimulated myogenin expression, but must be accompanied by downregualtion of Erk 1/2 phosphorylation.  Endocrinology 145:4991-4996, 2004.

36. Feldman BJ*, Rosenthal SM*, Vargas GA, Fenwick RG, Huang EA, Matsuda-Abedini M, Lustig RH, Mathias RS, Portale AA, Miller WL, Gitelman SG:  Nephrogenic syndrome of inappropriate anitdiuresis.  N Engl J Med 352:34-40, 2005.
    * Denotes co-first author

37. Huang EA, Feldman BJ, Schwartz ID, Geller DH, Rosenthal SM, Gitelman SE:  Oral urea for the   treatment of chronic syndromes of inappropriate antidiuresis in children.  J Pediatr 148:128-131, 2006.

38. Meyer GE, Chesler L, Liu D, Youngren J, Goldfine ID, Weiss WA, Matthay KK, Rosenthal SM:  Nordihydroguaiaretic acid inhibits insulin-like growth factor signaling, growth and survival in human neuroblastoma cells.  J Cell Biochem 102:1529-1541, 2007.

39. Bremer AA, Feldman BJ, Clark OH, Rosenthal SM:  Report of a Hurthle cell thyroid neoplasm in a peripubertal girl.  Thyroid 17:175-178, 2007.

40. Bremer AA, Ranadive S, Conrad SC, Vallette-Kasic S, Rosenthal SM:  Isolated adrenocorticotrophin deficiency presenting as an acute neurologic emergency in a prepubertal girl.  J Ped Endocrinol Metab 21:799-803, 2008.

41. Cohen P, Rogol AD, Deal CL, Saenger P, Reiter EO, Ross JL, Chernausek SD, Savage MO, Wit JM on behalf of the 2007 ISS Consensus Workshop participants (SM Rosenthal included among named participants in this group):  Consensus Guidelines for the Diagnosis and Treatment of Children with Idiopathic Short Stature: A Summary Statement of the Growth Hormone Research Society in Association with the Lawson Wilkins Pediatric Endocrine Society and the European Society for Pediatric Endocrinology.  J Clin Endocrinol Metab 93:4210-4217, 2008.

42. Ranadive SA, Ersoy E, Favre H, Cheung CC, Rosenthal SM, Miller WL, Vaisse C: Identification, characterization and rescue of a novel vasopressin-2 receptor mutation causing nephrogenic diabetes insipidus. Clin Endocrinol 71:388-393, 2009.

43. Chase HP, Lescheck E, Rafkin-Mervis L, Krause-Steinrauf H, Chritton S, Asare SM, Adams S, Skyler JS, Clare-Salzler M and the Type 1 Diabetes TrialNet NIP Study Group (Rosenthal SM  included among participants in this group):  Nutritional Intervention to prevent (NIP) Type 1 Diabetes:  A Pilot Trial.  ICAN:  Infant, Child, & Adolescent Nutrition 1:98-107, 2009.

44. Pescovitz MD, Greenbaum CJ, Krause-Steinrauf H, Becker DJ, Gitelman SE, Goland R, Gottlieb P, Marls JB, McGee PF, Moran AM, Raskin P, Rodriguez H, Schatz DA, Wherrett D, Wilson DM, Lachin JM, Skyler JS, for the Type 1 Diabetes TrialNet Anti-CD20 Study Group (Rosenthal SM included among named participants in this group):  Rituximab, B-

Prepared: May 26, 2020

lymphocyte depletion, and preservation of beta-cell function.  N Engl J Med 361:2143-2152, 2009.

45. Rochdi MD, Vargas GA, Carpentier E, Oligny-Longpre G, Chen S, Kavoor, A, Gitelman SE, Rosenthal SM, von Zastrow M,  Bouvier M:  Functional characterization of vasopressin type 2  receptor substitutions (R137H/C/L) leading to nephrogenic diabetes insipidus and nephrogenic syndrome of inappropriate antidiuresis:  Implications for treatments.  Mol Pharmacol 77:836-845, 2010.

46. Cho YH, Gitelman S, Rosenthal S, Ambler G.  Long-term outcomes in a family with nephrogenic syndrome of inappropriate antidiuresis.  Int J Pediatr Endocrinol 2009:431527.  Epub 2010 Jan 28.

47. Aslan IR, Baca EA, Charlton W, Rosenthal SM:  Respiratory syncytial virus (RSV) infection as a precipitant of thyroid storm in a previously undiagnosed case of Graves disease in a prepubertal girl.  Int J Pediatr Endocrinol 2011:138903. Epub 2011 Mar 22.

48. Wherrett DK, Bundy B, Becker DJ, MiMeglio LA, Gitelman SE, Goland R, Gottlieb PA, Greenbaum CJ, Herold KC, Marks JB, Monzavi R, Moran A, Orban T, Palmer JP, Raskin P, Rodriguez H, Schatz D, Wilson DM, Krischer JP, Skyler JS, Type 1 Diabetes TrialNet GAD Study Group (Rosenthal SM included among named participants in this group): Antigen-based therapy with glutamic acid decarboxylase (GAD) vaccine in patients with recent onset type 1 diabetes:  a randomized double-blind trial.  Lancet 378(9788):319-327, 2011.

49. Orban T, Bundy B, Becker DJ, DiMeglio LA, Gitelman SE, Goland R, Gottlieb PA, Greenbaum CJ, Marks JB, Monzavi R, Moran A, Raskin P, Rodriguez H, Russell WE, Schatz D, Wherrett D, Wilson DM, Krischer JP, Skyler JS; Type 1 Diabetes TrialNet Study Group (Rosenthal SM included among named participants in this group): Co-stimulation modulation with abatacept in patients with recent-onset type 1 diabetes: a ranomized, double-blind, placebo-controlled trial.  Lancet 378(9789):412-419, 2011.

50. Pescovitz MD, Torgerson TR, Ochs HD, Ocheltree E, McGee P, Krause-Steinrauf H, Lachin JM, Canniff J, Greenbaum C, Herold KC, Skyler JS, Weinberg A; Type 1 Diabetes trialNet Study Group (Rosenthal SM included among named participants in this group): Effect or rituximab on human in vivo antibody immune responses.  J Allergy Clin Immunol 128 (6):1295-1302, 2011

51. Cheung CC, Cadnapaphornchai MA, Ranadive SA, Gitelman SE, Rosenthal SM: Persistent elevation of urine Aquaporin-2 during water loading in a child with Nephrogenic Syndrome of Inappropriate Antidiuresis (NSIAD) caused by a R137L mutation in the V2 Vasopressin receptor. Int J Pediatr Endocrinol 3:1-6, 2012

52. Yu L, Boulware DC, Beam CA, Hutton JC, Wenzlau JM, Greenbaum CJ, Bingley PJ, Krischer JP, Sosenko JM, Skyler JS, Eisenbarth GS, Mahon JL; Type 1 Diabetes TrialNet Study Group (Rosenthal SM included among named participants in this group):  Zinc transporter-8 autoantibodies improve prediction of type 1 diabetes in relatives positive for the standard biochemical antibodies.  Diabetes Care 35 (6):1213-1218, 2012

53. Herold KC, Gitelman SE, Willi SM, Gottlieb PA, Waldron-Lynch F, Devine L, Sherr J, Rosenthal SM, Adi S, Jalaludin MY, Michels AW, Dziura J, Bluestone JA:  Teplizumab treatment may improve C-peptide responses in participants with type 1 diabetes after the new onset period:  a randomized controlled trial.  Diabetologia 56 (2):391-400, 2013

Prepared: May 26, 2020

54. Kroll JL, Beam C, Li S, Viscidi R, Dighero B, Cho A, Boulware D, Pescovitz M, Weinberg A; Type 1 Diabetes TrialNet Anti CD-20 Study Group (Rosenthal SM included among named particpants in this group):  Reactivation of latent viruses in individuals receiving rituximab for new onset type 1 diabetes.  J Clin Virol 57 (2):115-119, 2013

55. Moran A, Bundy B, Becker DJ, DiMeglio LA, Gitelman SE, Goland R, Greenbaum CJ, Herold KC, Marks JB, Raskin P, Sanda S, Schatz D, Wherett DK, Wiolson DM, Krischer JP, Skyler JS; Type 1 Diabetes Trialnet Canakinumab Study Group (Rosenthal SM included among named participants in this group), Pickersgilol L, de Koning E, Ziegler AG, Boehm B, Badenhoop K, Schloot N, Bak JF, Pozzilli P, Mauricio D, Donath MY, Castano L, Wagner A, Lervang HH, Perrild H, Mandrup-Poulsen T; AIDA Study Group.  Interleukin-1 antagonism in type 1 diabetes of recent onset:  two multicentre, randomised, double-blind, placebo-controlled trials.  Lancet 381 (9881):1905-1915, 2013

56. Sosenko JM, Skyler JS, Palmer JP, Krischer JP, Yu L, Mahon J, Beam CA, Boulware DC, Rafkin L, Schatz D, Eisenbarth G; Type 1 Diabetes TrialNet Study Group (Rosenthal SM included among named participants in this group); Diabetes Prevention Trial-Type 1 Study Group.  The prediction of type 1 diabetes by multiple autoantibody levels and their incorporation into an autoantibody risk score in relatives of type 1 diabetic patients.  Diabetes Care 36 (9):2615-2620, 2013

57. Sosenko JM, Skyler JS, Beam CA, Krischer JP, Greenbaum CJ, Mahon J, Rafkin LE, Matheson D, Herold KC, Palmer JP; Type 1 Diabetes TrialNet and Diabetes Prevention Trial-Type 1 Study Groups (Rosenthal SM included among named participants in this group).  Acceleration of the loss of the first-phase insulin response during the progression to type 1 diabetes in diabetes prevention trial-type 1 participants.  Diabetes 62 (12):4179-4183, 2013

58. Hidalgo MA, Ehrensaft D, Tishelman AC, Clark LF, Garofalo R, Rosenthal SM, Spack NP, Olson J.  The gender affirmative model:  What we know and what we aim to learn.  Human Development 56:285-290, 2013

59. Vance S, Ehrensaft D, Rosenthal SM.  Psychological and medical care of gender nonconforming youth.  Pediatrics 134 (6):1184-1192, 2014

60. Lazure P, Bartel RC, Biller BMK, Molitch ME, Rosenthal SM, Ross JL, Bernsten BD, Hayes SM.  Contextualized analysis of a needs assessment using the Theoretical Domains Framework:  A case example in endocrinology.  BMC Health Services Research 14:319-332, 2014

61. Rosenthal SM.  Approach to the Patient:  Transgender Youth:  Endocrine Considerations.  J Clin Endocrinol Metab 99 (12):4379-4389, 2014

62. Lee PA, Wisniewski A, Baskin L, Vogiatzi MG, Vilain E, Rosenthal SM, Houk C.  Advances in diagnosis and care of persons with DSD over the last decade. Int J Pediatr Endocrinol, 2014, in press.

63. Vance S, Halpern-Felsher B, Rosenthal SM.  Health care providers' comfort with and barriers to care of transgender youth.  J Adolesc Health 56 (2):251-253, 2015

64. Haller M, Gitelman S, Gottlieb P, Michels A, Rosenthal SM, Shuster J, Zou B, Brusko T, Hulme M, Wasserfall C, Mathews C, Atkinson M, Schatz D.  ATG and G-CSF Preserve Beta Cell Function in Established Type 1 Diabetes.  J Clin Invest 125 (1):448-455, 2015

Prepared: May 26, 2020

65. Sherer I, Baum J, Ehrensaft D, Rosenthal SM.  Affirming gender:  Caring for gender-atypical children and adolescents.  Contemporary Pediatrics 32 (1):16-19, 2015

66. Olson-Kennedy J, Cohen-Kettenis PT, Kreukels BP, Meyer-Balburg HF, Garofalo R, Meyer W, Rosenthal SM.  Research priorities for gender nonconforming/transgender youth:  Gender identity development and biopsychosocial outcomes.  Curr Opin Endocrinol Diabetes Obes 23 (2):172-179., 2016

67. Rosenthal SM.  Transgender Youth:  Current concepts.  Ann Pediatr Endocrine Metab 21 (4):185-192, 2016

68. Vance SR Jr, Deutsch MB, Rosenthal SM, Buckelew SM.  Enhancing pediatric trainees' and students' knowledge in providing care to transgender youth.  J Adolesc Health 60 (4):425-430, 2017

69. Hembree WC, Cohen-Kettenis PT, Gooren L, Hannema SE, Meyer WJ, Murad MH, Rosenthal SM, Safer JD, Tangpricha V, T'Sjoen GG.  Endocrine treatment of gender-dysphoric/gender-incongruent persons:  An Endocrine Society Clinical Practice Guideline. J Clin Endocrine Metab 102 (11):3869-3903, 2017

70. Hembree WC, Cohen-Kettenis PT, Gooren L, Hannema SE, Meyer WJ, Murad MH, Rosenthal SM, Safer JD, Tangpricha V, T'Sjoen GG.  Endocrine treatment of gender-dysphoric/gender-incongruent persons:  An Endocrine Society Clinical Practice Guideline. Endocr Practice 23 (12):1437, 2017

71. Vance SR, Rosenthal SM. A Closer Look at the Psychosocial Realities of LGBTQ Youth. Pediatrics. 2018 05; 141(5). PMID: 29661942

72. Ehrensaft D, Rosenthal SM. Sexual Assault Risk and School Facility Restrictions in Gender Minority Youth. Pediatrics. 2019 06; 143(6). PMID: 31061221

73. Rosenthal SM, Hembree WC, Cohen-Kettenis PT, Gooren L, Hannema SE, Meyer WJ, Murad MH, Safer JD, Tangpricha V, T'Sjoen GG. Response to Letter to the Editor: PMID: 31046093

74. Olson-Kennedy J, Chan YM, Garofalo R, Spack N, Chen D, Clark L, Ehrensaft D, Hidalgo M, Tishelman A, Rosenthal S. Impact of Early Medical Treatment for Transgender Youth: Protocol for the Longitudinal, Observational Trans Youth Care Study. JMIR Res Protoc. 2019 Jul 09; 8(7):e14434. PMID: 31290407. PMCID: PMC6647755

75. Bangalore Krishna K, Fuqua JS, Rogol AD, Klein KO, Popovic J, Houk CP, Charmandari E, Lee PA, Freire AV, Ropelato MG, Yazid Jalaludin M, Mbogo J, Kanaka-Gantenbein C, Luo X, Eugster EA, Klein KO, Vogiatzi MG, Reifschneider K, Bamba V, Garcia Rudaz C, Kaplowitz P, Backeljauw P, Allen DB, Palmert MR, Harrington J, Guerra-Junior G, Stanley T, Torres Tamayo M, Miranda Lora AL, Bajpai A, Silverman LA, Miller BS, Dayal A, Horikawa R, Oberfield S, Rogol AD, Tajima T, Popovic J, Witchel SF, Rosenthal SM, Finlayson C, Hannema SE, Castilla-Peon MF, Mericq V, Medina Bravo PG. Use of Gonadotropin-Releasing Hormone Analogs in Children: Update by an International Consortium. Horm Res Paediatr. 2019; 91(6):357-372. PMID: 31319416

76. Olson-Kennedy J, Chan YM, Rosenthal S, Hidalgo MA, Chen D, Clark L, Ehrensaft D, Tishelman A, Garofalo R. Creating the Trans Youth Research Network: A Collaborative Research Endeavor. Transgend Health. 2019; 4(1):304-312. PMID: 31701011. PMCID: PMC6830532

Prepared: May 26, 2020

## REVIEW ARTICLES

1. Gitelman SE, Feldman BJ, Rosenthal SM:  Nephrogenic syndrome of inappropriate antidiuresis:  A novel disorder in water balance in pediatric patients.  Am J Med 119:S54-S58, 2006.

2. Rosenthal SM, Feldman BJ, Vargas GA, Gitelman SE:  Nephrogenic syndrome of inappropriate antidiuresis (NSIAD):  A paradigm for activating mutations causing endocrine disease.  Pediatr Endocrinol Rev Volume 4, Suppl I:66-70, 2006

3. Rosenthal SM, Gitelman SE, Vargas GA, Feldman BJ:  Gain-of-function mutations in the V2 vasopressin receptor.  Horm Res 67: Suppl. 1: 121-125, 2007.

4. Rosenthal S, Cohen P, Clayton P, Backeljauw P, Bang P, Ten S:  Treatment perspectives in Idiopathic Short Stature with a focus on IGF-I deficiency (Guest Editor:  Rosenfeld RG).  Pediatr Endocrinol Rev Volume 4, Suppl 2:  251-271, 2007.

5. Rosenthal SM:  Treatment approaches for growth failure:  Statement 4:  Therapy should be offered to children with idiopathic short stature (ISS) whose heights are <-2.25 standard deviation (SD) score:   Evidence pro and con.  Pediatr Endocrinol Rev Volume 5, Suppl 3:847-52, 2008.

6. Sherer I, Rosenthal, SM, Ehrensaft D, Baum J:  Child and Adolescent Gender Center:  A multidisciplinary collaboration to improve the lives of gender nonconforming children and teens. Pediatrics in Review 33:273-275, 2012

## BOOKS AND CHAPTERS

1. Rosenthal SM, Schriock EA, Van Vliet G, Silverman BL, Kaplan SL, Grumbach MM:  Growth hormone-responsive short stature: current and prospective treatment.  In:  Therapeutic Agents Produced by Genetic Engineering: Quo Vadis? The Example of Growth Hormone and Its Releasing Factor. Joyeau A, Leygue G, Morre M, Roncucci R, Schmelck PH (eds). Quo Vadis? Symposium, Toulouse-Labege, France. Sanofi Recherche, Montpellier, France, 1986, pp 325-334.

2. Schriock EA, Rosenthal SM, Egli CA, Harris DA, Hauffa BP, Hulse JA, Lustig RH, Kaplan SL, Grumbach MM: Studies with growth hormone releasing factor (GRF) in the human: effect of a single pulse, continuous infusion or multiple pulses of GRF on growth hormone (GH) release in normal and GH deficient children and adults.  In:   Human Growth Hormone. Raiti S and Tolman RA (eds), Plenum NY, 1986, pp 387-403.

3. Rosenthal SM, Grumbach MM: The Neuroendocrinology of Puberty: Recent Advances.  In:   Major Advances in Human Female Reproduction. Adashi EY, Mancuso S (eds), Raven Press, NY, 1990, pp 25-34.

4. Rosenthal SM, Wilson DW: Pediatric Endocrinology.  In:   Rudolph's Fundamentals of Pediatrics, Rudolph AM, Kamei R (eds), Appleton & Lange, Norwalk, 1994, Chapt 19, pp 583-615.

5. Rosenthal SM, Hsiao D, Cheng Z-Q, Silverman LA: Insulin-like growth factors and muscle cell differentiation.  In:  The Insulin-like Growth Factors and Their Regulatory Proteins, Baxter RC, Gluckman PD, Rosenfeld RG (eds), Excerpta Medica, Amsterdam, 1994, pp 275-282.

Prepared: May 26, 2020

6. Rosenthal SM, Gitelman SE: Pediatric Endocrinology.  In:  Rudolph's Fundamentals of Pediatrics, Rudolph AM, Kamei R (eds), Appleton & Lange, Stamford, Connecticut,1998, Chapt 20, pp 641-683.

7. Rosenthal SM: Insulin-like growth factors and skeletal muscle.  In:   The IGF System: Molecular Biology, Physiology and Clinical Applications, Rosenfeld RG, Roberts Jr. CT (eds), Humana Press, Inc.,Totowa,1999, pp 497-516.

8. Rosenthal SM, Gitelman SE: Pediatric Endocrinology.  In:   Rudolph's Fundamentals of Pediatrics, Rudolph AM, Kamei R, Overby KJ (eds), McGraw-Hill, NY, 2002, Chapt 19, pp 747-795.

9. Dong Q, Rosenthal SM:  Endocrine Disorders of the Hypothalamus and Pituitary.  In: Pediatric Neurology, Fourth Edition, Swaiman KF, Ashwal S, Ferriero DM (eds), Mosby, Inc. (Elsevier, Inc.), Philadelphia, PA, 2006, pp. 2113-2127.

10. Ranadive S, Rosenthal SM:  Pediatric Disorders of Water Balance.  Endocrinol Metab Clin North Am 38:663-672, 2009.

11. Ranadive S, Rosenthal SM:  Pediatric Disorders of Water Balance.  Pediatr Clin North Am 58:1271-1280, 2011.

12. Dong Q, Rosenthal SM:  Endocrine Disorders of the Hypothalamus and Pituitary in Childhood and Adolescence.  In:   Swaiman's Pediatric Neurology, Fifth Edition, Swaiman KF, Ashwal S, Ferriero DM, Schor NF (eds), (Saunders), Elsevier, Inc., Philadelphia, PA, p. 1690-1702, 2012.

13. Masters SB, Rosenthal SM:  Hypothalamic & Pituitary Hormones.  In:  Basic and Clinical Pharmacology, Twelfth Edition, (Lange), The McGraw-Hill Companies, Inc., New York, NY, p. 659-679, 2012.

14. Bonifacio HJ, Rosenthal SM:  Gender Variance and Dysphoria in Children and Adolescents.  Pediatr Clin Noth Am 62 (4):1001-1016, 2015

15. Rosenthal SM.  Transgender Youth:  Endocrine Management.  In Principles of Transgender Medicine and Surgery, 2nd Ed., Ettner R, Monastery S, Coleman E, eds., p. 208-221, 2016

16. Rosenthal SM, Hembree WC.  Transgender Endocrinology.  In Greenspan's Basic & Clinical Endocrinology, 10th Ed., Gardner DG, Shoback D, eds., p. 771-782, 2018

17. Lee JY, Perl L, Rosenthal SM.  Care of Gender Nonconforming/ Transgender Youth.  In Radovick and Misra's Pediatric Endocrinology:  A Practical Clinical Guide, 3rd Ed., Misra M, Radovick S, eds., 2018, in press

18. Perl L, Lee JY, Rosenthal SM.  Medical Side Effects of GnRH Agonists.  In Pubertal Suppression in Transgender Youth, Finlayson C, ed. 2018, in press

**OTHER PUBLICATIONS**

1. Gitelman SE, Feldman BJ, Rosenthal SM:  Nephrogenic syndrome of inappropriate antidiuresis – Reply (Letter).  N Engl J Med 355:530, 2005.

2. Vance SR Jr, Ehrensaft D, Rosenthal SM.  Authors' response.  Pediatrics 135 (5):1366-1367, 2015

Prepared: May 26, 2020

3. Vance SR, Jr, Rosenthal SM.  Treating transgender youth:  Pushing the dialog forward.  J Adolesc Health 57 (4):357-358, 2015.

4. Lopez X, Marinkovic, Eimicke T, Rosenthal SM, Olshan JS; Pediatric Endocrine Society Transgender Health Special Interest Group.  Statement on gender-affirmative approach to care from the Pediatric Endocrine Society Special Interest Group on Transgender Health. Curt Opin Pediatric 29 (4):475-480, 2017.

## SIGNIFICANT PUBLICATIONS

1. Feldman BJ*, Rosenthal SM*, Vargas GA, Fenwick RG, Huang EA, Matsuda-Abedini M, Lustig RH, Mathias RS, Portale AA, Miller WL, Gitelman SE:  Nephrogenic syndrome of inappropriate antidiuresis.  N Engl J Med 352:34-40, 2005.
   * Denotes co-first author

   I was co-first author on this publication. I recognized that a child, suspected to have a primary renal salt-losing condition, instead had a problem of disordered water balance, and oversaw an evaluation (clinical and laboratory) which ultimately led to the discovery of a novel activating mutation of the V2 vasopressin receptor (V2R) in one of the first of two patients with this previously undescribed disorder. In addition, I co-supervised the data analysis and co-wrote the manuscript.

2. Huang EA, Feldman BJ, Schwartz ID, Geller DH, Rosenthal SM, Gitelman SE:  Oral urea for the reatment of chronic syndromes of inappropriate antidiuresis in children.  J Pediatr 148:128-131, 2006.

   I co-supervised the study design and data analysis and co-wrote the manuscript.

3. Meyer GE, Chesler L, Liu D, Youngren J, Goldfine ID, Weiss WA, Matthay KK, Rosenthal SM:  M Nordihydroguaiaretic acid inhibits insulin-like growth factor signaling, growth and survival in human neuroblastoma cells.  J Cell Biochem 102:1529-1541, 2007.

   I co-designed the studies, supervised the experiments in my laboratory, oversaw the data analysis, and co-wrote the manuscript.

4. Rosenthal S, Cohen P, Clayton P, Backeljauw P, Bang P, Ten S:  Treatment perspectives in Idiopathic Short Stature with a focus on IGF-I deficiency (Guest Editor:  Rosenfeld RG). Pediatr Endocrinol Rev Volume 4, Suppl 2:  251-271, 2007

   I was the principal author in the data analysis and in the writing of the manuscript.

5. Ranadive SA, Ersoy E, Favre H, Cheung CC, Rosenthal SM, Miller WL, Vaisse C: Identification, characterization and rescue of a novel vasopressin-2 receptor mutation causing nephrogenic diabetes insipidus. Clin Endocrinol epub ahead of print: 2008, Dec. 18.

   I contributed to experimental study design and co-wrote the manuscript.

Prepared: May 26, 2020

6. Rochdi MD, Vargas GA, Carpentier E, Oligny-Longpre G, Chen S, Kavoor, A, Gitelman SE, Rosenthal SM, von Zastrow M,  Bouvier M:  Functional characterization of vasopressin type 2  receptor substitutions (R137H/C/L) leading to nephrogenic diabetes insipidus and nephrogenic syndrome of inappropriate antidiuresis:  Implications for treatments.  Mol Pharmacol 77:836-845, 2010.

I proposed the collaboration and contributed to the experimental design and the writing of the manuscript.

7. Cheung CC, Cadnaphaporhornchai MA, Ranadive SA, Gitelman SE, Rosenthal SM. Persistent elevation of urine aquaporin-2 during water loading in a child with Nephrogenic Syndrome of Inappropriate Antidiuresis (NSIAD) caused by a R137L mutation in the V2 vasopressin receptor.  /> Int J Pediatr Endocrinol 3:1-6, 2012

I proposed the study, co-designed the experiments, oversaw the data analysis, and co-wrote the manuscript.

## CONFERENCE ABSTRACTS

1. Note:  The following are abstracts from the year 2000 onward:

Wu,NY, Adi S, Rosenthal SM: The proliferative and differentiation responses to IGF-I in skeletal myoblasts are influenced by cell density. The Endocrine Society, 2000.

2. Adi S, Wu NY, Rosenthal SM: Early stimulation and late inhibition of Erk1/2 phosphorylation mediate, at least in part, the time-dependent opposing effects of IGF-I on myogenin gene expression. The Endocrine Society, 2001.

3. Adi S, Wu NY, Rosenthal SM: The Role of the MAPK(Erk1/2) Pathway in mediating the switch in IGF-I action from inhibition to stimulation of myogenic differentiation. Sixth Joint Meeting of the European Society for Pediatric Endocrinology and the Lawson Wilkins Pediatric Endocrine Society, Montreal, Canada. 2001.

4. Tiffin N, Rosenthal SM: Upregulation of serum response factor expression by IGF-I is mediated by Erk1/2 phosphorylation in skeletal myoblasts. The Endocrine Society, 2002.

5. Tiffin N, Adi S, Wu NY, Rosenthal SM: Akt phophorylation is insufficient and Erk1/2 dephosphorylation is necessary for IGF-induced myogenesis. First Joint Symposium GH-IGF 2002, Boston, MA, 2002.

6. Meyer GE, Gable K, Liu D, Youngren J, Goldfine ID, Rosenthal SM: Small molecule inhibitors of the insulin-like growth factor I receptor block neuroblastome growth, survival, and motility.  The Endocrine Society, 2004.

7. Feldman BJ, Rosenthal SM, Vargas GA, Fenwick RG, Huang EA, Matsuda-Abedini M, Miller WI, Gitelman SE:  Pseudo-SIADH:  Identification of novel activating mutations in the V2 Vasopressin receptor causing a new genetic disease.  The European Society of Pediatric Endocrinology, 2004.

8. Meyer GE, Chesler L, Liu D, Bach LA, Bar RS, Youngren J, Kerner J, Goldfine ID, Weiss WA, Matthay KK, Rosenthal SM:  Small molecule inhibitors of the Insulin-like Growth Factor I receptor are pro-apoptotic and inhibit neuroblastoma growth in vivo.  The Endocrine Society, 2005.

Prepared: May 26, 2020

9.  Vargas G, Chen S, Feldman B, Rosenthal S, Gitelman S, von Zastrow M: Characterization of a novel activating mutation in the V2 Vasopressin receptor causing the Nephrogenic Syndrome of Inappropriate Antidiuresis.  The Endocrine Society, 2005.

10. Cheung CC, Cadnapaphornchai MA, Ranadive SA, Gitelman SE, Rosenthal SM: Persistent elevation of urine Aquaporin-2 during water loading in a child with Nephrogenic Syndrome of Inappropriate Antidiuresis (NSIAD).  The Endocrine Society, 2007.

11. Meyer GE and Rosenthal SM:  Combined anti-proliferative effects of Insulin-like Growth Factor Binding Protein-3 and Nordihydroguaiaretic acid on neuroblastoma cells in vitro. The Endocrine Society, 2007.

12. Ranadive SA, Ersoy B, Favre H, Cheung CC, Rosenthal SM, Miller WL, Vaisse C:  A novel V2 vasopressin receptor (V2R) mutation causing X-linked Nephrogenic Diabetes Insipidus (NDI).  The Endocrine Society, 2008.

13. Aslan IPR, Davis KR, Baca E, Charlton W, Kussmaul S, Winnicki E, Arnold T, Chan A, Rosenthal SM:  Respiratory Syncytial Virus (RSV) Infection as a precipitant of thyroid storm in a previously undiagnosed case of Graves' disease in a prepubertal girl.  The Endocrine Society, 2008.

14. Zhou L, Maddux BA, Goldfine ID, Yang X, Haas-Kogan DA, Ludwig DL, Rosenthal SM: Insulin-like Growth Factor-I receptor signaling blockade combined with radiation inhibits human neuroblastoma proliferation.  The Endocrine Society, 2009.