# EXHIBIT 56

**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION**

| | |
|---|---|
| BRIANNA BOE, individually and on behalf of her minor son, MICHAEL BOE; *et al.*, | Case No. 2:22-cv-184-LCB-CWB |
| Plaintiffs, | Honorable Liles C. Burke |
| and | |
| UNITED STATES OF AMERICA, | |
| Plaintiff-Intervenor, |  |
| v. | |
| STEVE MARSHALL, in his official capacity as Attorney General of the State of Alabama; *et al.*, | |
| Defendants. | |

**PLAINTIFF-INTERVENOR UNITED STATES' DISCLOSURE OF
EXPERT TESTIMONY OF ARMAND H. MATHENY ANTOMMARIA,
MD, PhD, FAAP, HEC-C**

1

February 13, 2023

Jason R. Cheek
Assistant U.S. Attorney
1801 4th Ave N
Birmingham, AL 35203

Dear Mr. Cheek,

I am a pediatrician and bioethicist who currently holds the following positions at Cincinnati Children's Hospital Medical Center: Director of the Ethics Center, Lee Ault Carter Chair of Pediatric Ethics, and Attending Physician in the Division of Hospital Medicine. I am also a Professor in the Departments of Pediatrics and Surgery at the University of Cincinnati College of Medicine. I am board certified in pediatrics and pediatric hospital medicine and am licensed to practice medicine in Ohio. I consult on patients in Cincinnati Children's Transgender Health Clinic whose care presents unique ethical issues and participate in the Clinic's monthly multidisciplinary team meetings. I remain current with the medical and bioethics literature regarding the treatment of minors with gender dysphoria. I am the author of 41 peer-reviewed journal articles, 11 non-peer-reviewed journal articles, 6 book chapters, and 28 commentaries. I am also an author of 17 policy statements and technical reports, including 4 as lead author, by the American Academy of Pediatrics.

I have actual knowledge of the matters stated in this report. I have reviewed the following information to form my opinions in this case:

2

- Alabama Vulnerable Child Compassion and Protection Act (VCAP)
- Exhibits filed in support of Defendants' Opposition to Plaintiffs' Motion for a Preliminary Injunction
  - Declaration of Dr. James Cantor, Ph.D.
  - Expert Report of Dr. Paul W. Hruz, M.D., Ph.D.
  - Declaration of Dr. Patrick Hunter, M.D.
  - Declaration of Dr. Dianna Kenny, Ph.D.
  - Declaration of Dr. Michael K. Laidlaw, M.D.
  - Declaration of Dr. Quentin L. Van Meter, M.D.
- May 19, 2022 Corrected Opinion & Order (ECF No. 112-1)

I have reviewed the sources cited throughout this letter and listed in **Exhibit A**, which have also informed my opinions. In addition, I have relied on my years of research and relevant experience, as set out in my curriculum vitae in **Exhibit B**, and on the materials listed therein. The materials I have relied upon in preparing this report are the same types of materials that experts in medicine and bioethics regularly rely upon when forming opinions on the subject. I may wish to supplement these opinions or the bases for them because of new scientific research or publications,[1] or in response to statements and issues that may arise in my area of expertise.

I am being compensated at an hourly rate for the actual time that I devote to this case, at the rate of $250 per hour for preparation of expert declarations and

---

[1] For example, Chen D, Berona J, Chan YM, et al. Psychosocial functioning in transgender youth after 2 years of hormones. *N Engl J Med.* 2023;388(3):240-250 was published as I was completing this report. This observational study provides additional evidence for the efficacy of gender-affirming hormone treatment.

reports and $400 per hour for time spent preparing for or giving deposition or trial testimony. My compensation does not depend on the outcome of this litigation, the opinions that I express, or the testimony that I provide.

## SUMMARY OF MY OPINIONS

VCAP criminalizes certain medical practices on minors, which I will refer to as gender-affirming medical care, when these practices are performed to alter the minor's appearance or affirm the minor's perception of the minor's gender if that appearance or perception is inconsistent with the minor's sex, as defined by the legislation. VCAP's legislative findings mischaracterize the nature and efficacy of gender-affirming medical care in several critical respects. Gender-affirming medical care is evidence-based and supported by rigorous clinical practice guidelines. It is not experimental. Parents and minors are capable, respectively, of providing informed consent and assent to it. VCAP's legislative findings do not provide a sound medical or ethical basis for criminalizing the provision of gender-affirming medical care to minors.

## GENDER-AFFIRMING MEDICAL CARE IS EVIDENCE-BASED

Gender-affirming medical care is supported by evidence of its safety and efficacy—the same level of evidence that supports many other types of pediatric medical care. The Endocrine Society, for example, has published a clinical practice

4

guideline for the treatment of gender-dysphoric/gender-incongruent persons.[2] The Society was established in 1916[3] and is an international medical organization of over 18,000 endocrinology researchers and clinicians.[4] It recommends the use of both puberty blockers and gender-affirming hormone therapy to treat gender dysphoria in adolescents based on the best available evidence.[5]

The Society uses a rigorous method to develop its clinical practice guidelines. Members of guideline development panels are nominated by the Society's Board of Directors, Clinical Guidelines Committee, and any co-sponsoring organizations; selected based on their clinical expertise and other skills; and screened for potentially relevant conflicts of interest. Panels are multidisciplinary and include a patient representative and someone trained in the methods for developing clinical practice guidelines. The Endocrine Society uses the Grading of Recommendations Assessment, Development and Evaluation (GRADE) methodology. Guidelines undergo both internal and external review including a public comment period. The

---

[2] Hembree WC, Cohen-Kettenis PT, Gooren L, et al. Endocrine treatment of gender-dysphoric/gender-incongruent persons: An Endocrine Society clinical practice guideline. *J Clin Endocrinol Metab*. 2017;102(11):3869-3903.
[3] Endocrine Society. Our History. Accessed December 31, 2022. Available at https://www.endocrine.org/our-community/advancing-endocrinology-and-public-health/history.
[4] Endocrine Society. Who We Are. Accessed December 31, 2022. Available at https://www.endocrine.org/about-us.
[5] Hembree WC, Cohen-Kettenis PT, Gooren L, et al. Endocrine treatment of gender-dysphoric/gender-incongruent persons: An Endocrine Society clinical practice guideline. *J Clin Endocrinol Metab*. 2017;102(11):3869-3903.

5

revised guidelines undergo a second review by the Society's Clinical Guidelines Committee, Board of Directors' Reviewer, and an expert reviewer. If approved, they also undergo peer review prior to publication. Guidelines make general recommendations and include a disclaimer indicating that clinicians may have good reasons to depart from a guideline in the care of individual patients. Guidelines are periodically reviewed and may be updated or retired.[6]

### Quality of the Evidence

The GRADE approach is a widely endorsed and utilized method for developing clinical practice guidelines.[7] It involves both rating the quality of the evidence and the strength of recommendations.[8] In this context, evidence means the studies relevant to a recommendation. It is best practice to ascertain the studies via systematic reviews of the literature. Systematic reviews use exhaustive, transparent, and repeatable methods to identify, select, and appraise the relevant research. For example, medical librarians may help develop strategies to search multiple databases

---

[6] Endocrine Society Guideline Methodology. Accessed November 25, 2022. Available at https://www.endocrine.org/-/media/endocrine/files/cpg/methodology-page-refresh/endocrine_society_guideline_methodology_links.pdf; Swiglo BA, Murad MH, Schunemann HJ, et al. A case for clarity, consistency, and helpfulness: State-of-the-art clinical practice guidelines in endocrinology using the Grading of Recommendations, Assessment, Development, and Evaluation System. *J Clin Endocrinol Metab*. 2008;93(3):666-673.

[7] GRADE: Welcome to the GRADE Working Group. Accessed November 23, 2022. Available at https://www.gradeworkinggroup.org/#pub.

[8] Atkins D, Best D, Briss PA, et al. Grading quality of evidence and strength of recommendations. *BMJ*. 2004;328(7454):1490.

6

and several investigators may screen each article's title and abstract against inclusion and exclusion criteria.[9] The quality of the evidence reflects the confidence that the estimates that a particular intervention will produce an effect adequately support a recommendation. The lower the quality of the evidence, the less confidence there is in the estimate of the effect and the more likely the true effect may differ from the estimate. The GRADE approach uses 4 categories to rate the quality of the evidence: "high," "moderate," "low," and "very low."[10]

*Randomized Trials*

Randomized trials are initially assigned to the high category and observational studies to the low category of quality of the evidence.[11] In randomized trials, participants are randomly assigned to an intervention or a control group. Randomization is like flipping a coin. The major benefit of randomized trials is that they decrease the possibility that any differences in the outcomes between the intervention and the control group are the result of baseline differences between the groups rather than the result of the intervention. Or in other words, that there is not

---

[9] Cook DJ, Greengold NL, Ellrodt AG, Weingarten SR. The relation between systematic reviews and practice guidelines. *Ann Intern Med*. 1997;127(3):210-6.

[10] Balshem H, Helfand M, Schunemann HJ, et al. GRADE guidelines: 3. Rating the quality of evidence. *J Clin Epidemiol*. 2011;64(4):401-6.

[11] Balshem H, Helfand M, Schunemann HJ, et al. GRADE guidelines: 3. Rating the quality of evidence. *J Clin Epidemiol*. 2011;64(4):401-6.

7

some previously unidentified factor that was unevenly distributed between the intervention and the control group that is responsible for the outcome.[12]

An example of a randomized controlled trial in gender-affirming medical care is a study in which transgender women were randomly assigned to one of two anti-androgen medications. Transgender women are individuals who were assigned male at birth and identify as female. In addition to being treated with estrogen, they usually also treated with a medicine to reduce their testosterone production. Participants in this study were randomly assigned to take either cyproterone acetate or spironolactone and their testosterone levels were measured before and after 12 weeks of treatment. The study found that cyproterone acetate was more effective than spironolactone in reducing testosterone levels.[13]

In double blind or masked randomized trials, neither the investigators nor the participants know to which group the participants are assigned. This decreases the possibility that the apparent effects are due to the placebo effect, differential use of other cointerventions, or biased reporting or ascertainment of outcomes. For example, if the participants or investigators know the participants' group assignments, their reporting or ascertainment of the outcomes may be influenced by

---

[12] Browner WS, Newman TB, Cummings SR, et al. *Designing Clinical Research*. 5th ed. Wolters Kluwer; 2023.

[13] Burinkul S, Panyakhamlerd K, Suwan A, Tuntiviriyapun P, Wainipitapong S. Anti-androgenic effects comparison between cyproterone acetate and spironolactone in transgender women: A randomized controlled trial. *J Sex Med*. 2021;18(7):1299-1307.

8

their views about the intervention's efficacy.[14] The aforementioned study of anti-androgen medications was single-blind; the participants knew to which group they were assigned but the investigators did not.[15]

*Observational Studies*

Observational studies include cross-sectional and cohort studies. In cross-sectional studies, investigators collect data at a single point in time or within a short period of time. Cross-sectional studies permit investigators to describe variables and their distribution. They, however, have difficulty establishing causal relationships between the variables. The study design cannot determine what is a cause, what is an effect, and what is something that is associated with an effect but did not cause it. An example of the latter is a factor that is associated with the duration of the disease but does not itself cause the disease.[16] Examples of cross-sectional studies in gender-affirming medical care include studies of the prevalence of gender dysphoria.[17]

---

[14] Browner WS, Newman TB, Cummings SR, et al. *Designing Clinical Research*. 5th ed. Wolters Kluwer; 2023.
[15] Burinkul S, Panyakhamlerd K, Suwan A, Tuntiviriyapun P, Wainipitapong S. Anti-androgenic effects comparison between cyproterone acetate and spironolactone in transgender women: A randomized controlled trial. *J Sex Med*. 2021;18(7):1299-1307.
[16] Browner WS, Newman TB, Cummings SR, et al. *Designing Clinical Research*. 5th ed. Wolters Kluwer; 2023.
[17] Meerwijk EL, Sevelius JM. Transgender population size in the United States: A meta-regression of population-based probability samples. *Am J Public Health*. 2017;107(2):e1-e8.

9

In cohort studies, researchers identify a group of participants and then make measurements over time. The measurements may be retrospective and/or prospective. Examples of cohort studies in gender-affirming medical care include studies of the persistence of gender dysphoria over time and the efficacy of puberty blockers and/or gender affirming hormone treatment. The ability to make causal inferences based on cohort studies is generally stronger than cross-sectional studies; making measurements over time establishes a time sequence and improves the ability to infer cause and effect. The ability to make causal inferences based on cohort studies is, however, not as strong as randomized-controlled trials. An observational study may, however, be the only feasible or ethical study design to answer certain types of clinical questions. For example, if the condition is rare or, as will be discussed below, there is a strong belief in the efficacy of a treatment for a condition with few other treatment options, an observational study may be the only feasible or ethical study design possible.[18]

The initial rating of the evidence may be modified based on additional factors. The rating of randomized trials may, for example, be decreased if they have serious

---

[18] Browner WS, Newman TB, Cummings SR, et al. *Designing Clinical Research*. 5th ed. Wolters Kluwer; 2023.

10

risks of bias or indirectness.[19] Lack of masking is a risk of bias.[20] Indirectness refers to substantial differences between the population, the intervention, or the outcomes measured in research studies and those under consideration in a clinical practice guideline.[21] The rating of observational trials may be increased if they have large effects, e.g., those receiving the intervention are more than 2 times or less than one-half as likely to experience the outcome.[22]

### Strength of the Recommendations

The strength of a recommendation is related to the confidence that a treatment's desirable outcomes outweigh its undesirable ones. The GRADE approach conceptualizes recommendations on a continuum: "strong against," "weak against," "only in research," "weak for," and "strong for." Strong recommendations are ones where all or almost all informed people would make the recommended choice and weak recommendations are ones where most informed people would, but a substantial number would not, make the recommended choice.[23] The strength of a

---

[19] Balshem H, Helfand M, Schunemann HJ, et al. GRADE guidelines: 3. Rating the quality of evidence. *J Clin Epidemiol*. 2011;64(4):401-6.

[20] Guyatt GH, Oxman AD, Vist G, et al. GRADE guidelines: 4. Rating the quality of evidence--study limitations (risk of bias). *J Clin Epidemiol*. 2011;64(4):407-15.

[21] Guyatt GH, Oxman AD, Kunz R, et al. GRADE guidelines: 8. Rating the quality of evidence--indirectness. *J Clin Epidemiol*. 2011;64(12):1303-10.

[22] Guyatt GH, Oxman AD, Sultan S, et al. GRADE guidelines: 9. Rating up the quality of evidence. *J Clin Epidemiol*. 2011;64(12):1311-6.

[23] Andrews J, Guyatt G, Oxman AD, et al. GRADE guidelines: 14. Going from evidence to recommendations: The significance and presentation of recommendations. *J Clin Epidemiol*. 2013;66(7):719-25.

11

recommendation is based on the balance between desirable and undesirable outcomes, confidence in the magnitude of estimates of the intervention's effect, confidence and variability in patients' values and preferences, and resource use.[24] Low quality evidence may be sufficient to justify a treatment recommendation including both weak and strong recommendations.[25] Because of the potential to confuse low quality evidence and weak recommendations, the GRADE approach offers the following alternatives to weak: "conditional," "discretionary," and "qualified."[26]

### Recommendations Regarding Gender Dysphoria and Other Pediatric Conditions

The Endocrine Society's clinical practice guideline for the endocrine treatment of gender-dysphoric/gender-incongruent persons makes 28 recommendations, including recommendations regarding the use of puberty blockers and gender-affirming hormones in adolescents.[27] The strength of these

---

[24] Andrews JC, Schunemann HJ, Oxman AD, et al. GRADE guidelines: 15. Going from evidence to recommendation-determinants of a recommendation's direction and strength. *J Clin Epidemiol*. 2013;66(7):726-35.

[25] Balshem H, Helfand M, Schunemann HJ, et al. GRADE guidelines: 3. Rating the quality of evidence. *J Clin Epidemiol*. 2011;64(4):401-6; Andrews JC, Schunemann HJ, Oxman AD, et al. GRADE guidelines: 15. Going from evidence to recommendation-determinants of a recommendation's direction and strength. *J Clin Epidemiol*. 2013;66(7):726-35.

[26] Andrews J, Guyatt G, Oxman AD, et al. GRADE guidelines: 14. Going from evidence to recommendations: the significance and presentation of recommendations. *J Clin Epidemiol*. 2013;66(7):719-25.

[27] Hembree WC, Cohen-Kettenis PT, Gooren L, et al. Endocrine treatment of gender-dysphoric/gender-incongruent persons: An Endocrine Society clinical practice guideline. *J Clin Endocrinol Metab*. 2017;102(11):3869-3903.

12

recommendations and the quality of evidence supporting them are as follows: 10 are strong, 12 are weak, and 6 are ungraded good practice statements; 3 are based on moderate, 14 on low, and 5 on very low quality evidence. Table 1 (**Exhibit C**). The recommendation, "[i]n adolescents who request sex hormone treatment (given this is a partly irreversible treatment), we recommend initiating treatment using a gradually increasing dose schedule . . . after a multidisciplinary team of medical and [mental health professionals] has confirmed the persistence of [gender dysphoria]/gender incongruence and sufficient mental capacity to give informed consent, which most adolescents have by age 16 years,"[28] for example, is a strong recommendation based on low-quality evidence. The evidence for this recommendation includes a cohort study conducted at VU University Medical Center in the Netherlands.[29]

---

[28] Hembree WC, Cohen-Kettenis PT, Gooren L, et al. Endocrine treatment of gender-dysphoric/gender-incongruent persons: An Endocrine Society clinical practice guideline. *J Clin Endocrinol Metab*. 2017;102(11):3883.

[29] de Vries AL, McGuire JK, Steensma TD, Wagenaar EC, Doreleijers TA, Cohen-Kettenis PT. Young adult psychological outcome after puberty suppression and gender reassignment. *Pediatrics*. 2014;134(4):696-704. See also Cohen-Kettenis PT, van Goozen SHM. Sex reassignment of adolescent transsexuals: A follow-up study. *J Am Acad Child Adolesc Psychiatry*. 1997;36(2):263–271; Smith YLS, Van Goozen SHM, Kuiper AJ, Cohen-Kettenis PT. Sex reassignment: Outcomes and predictors of treatment for adolescent and adult transsexuals. Psychol Med. 2005;35(1):89–99; and de Vries AL, Steensma TD, Doreleijers TA, Cohen-Kettenis PT. Puberty suppression in adolescents with gender identity disorder: A prospective follow-up study. *J Sex Med*. 2011;8(8):2276-2283.

Some individuals emphasize the changing demographics of adolescents with gender dysphoria and the potential differences between the populations and interventions in these studies and current practice. Changes in demographics are not unique to gender dysphoria and have been seen in other conditions such as autism spectrum disorder (Christensen DL, Maenner MJ, Bilder D, et al.

13

Professional associations' pediatric treatment recommendations are infrequently based on randomized controlled trials due to their rarity and are frequently based on observational studies. The Endocrine Society's two other guidelines that focus on the pediatric population, guidelines on pediatric obesity and congenital adrenal hyperplasia, cite similar quality evidence to its guideline on gender dysphoria. The other pediatric guidelines contain a combined total of 84 recommendations. None are based on high quality evidence, 24 (29%) are based on moderate quality evidence, and 49 (58%) are based on low or very low quality evidence. The remaining recommendations (11, 13%) are Ungraded Good Practice Statements.[30] Table 1 (**Exhibit C**).

Guidelines issued by other professional associations concerning pediatric medical care rely on similar quality evidence. For example, the American Heart Association's (AHA's) guideline for Pediatric Basic and Advanced Life Support

---

Prevalence and characteristics of autism spectrum disorder among children aged 4 years - Early Autism and Developmental Disabilities Monitoring Network, seven sites, United States, 2010, 2012, and 2014. *MMWR Surveill Summ*. 2019;68(2):1-19) and childhood-onset type 1 diabetes (The DIAMOND Project Group. Incidence and trends of childhood Type 1 diabetes worldwide 1990-1999. *Diabet Med*. 2006;23(8):857-66). As previously noted, evaluating the directness of evidence is a common issue in medical care. VCAP would criminalize treatment for all individuals with gender dysphoria, not just those in demographic groups that have become more prevalent recently. Indirectness is a justification for further research rather than criminalizing treatments and further research on them.

[30] Speiser PW, Arlt W, Auchus RJ, et al. Congenital adrenal hyperplasia due to steroid 21-hydroxylase deficiency: An Endocrine Society clinical practice guideline. *J Clin Endocrinol Metab*. 2018;103(11):4043-88; Styne DM, Arslanian SA, Connor EL, et al. Pediatric obesity-assessment, treatment, and prevention: An Endocrine Society clinical practice guideline. *J Clin Endocrinol Metab*. 2017;102(3):709-757.

contains 130 recommendations. The AHA uses a slightly different system for grading the quality of the evidence. One recommendation (1%) is based on "high-quality evidence from more than 1 [randomized clinical trial]," 3 (3%) on "moderate-quality evidence from 1 or more [randomized clinical trials]," and the remainder of the recommendations (126, 97%) are based on lower quality evidence including observational studies and the consensus of expert opinion.[31] As reflected in medical professional associations' guidelines, medical treatment in pediatrics is infrequently based on high quality evidence and commonly based on lower quality evidence, including observational studies.

## Barriers to Improving the Quality of the Evidence

Medical research on children is less likely to use randomized trials than is medical research for adults. Reasons for this disparity include the low prevalence of childhood disease or conditions, small market share for therapeutic agents in children, low level of National Institutes of Health funding, and difficulty enrolling children in research.[32]

It may also, at times, be unethical to conduct randomized trials. For randomized trials to be ethical, clinical equipoise must exist; that is, there must be

---

[31] Topjian AA, Raymond TT, Atkins D, et al. Part 4: Pediatric basic and advanced life support: 2020 American Heart Association guidelines for cardiopulmonary resuscitation and emergency cardiovascular care. *Circulation*. 2020;142(16_suppl_2):S469-S523.

[32] Martinez-Castaldi C, Silverstein M, Baucher H. Child versus adult research: The gap in high-quality study design. *Pediatrics*. 2008;122(1):52-57.

15

uncertainty about whether the efficacy of the intervention or the control is greater. It would be unethical to knowingly expose some trial participants to an inferior intervention. Trials must also be feasible. It would be unethical to expose individuals to the risks of trial participation without the benefit of the trial generating generalizable knowledge. A randomized trial that is unlikely to enroll enough participants because they believe they might be randomized to an inferior intervention would be unethical because it could not generate generalizable knowledge due to an inadequate sample size.[33]

Under the applicable ethical standards, randomized, placebo-controlled trials (trials that compare pharmacological treatment to no pharmacological treatment) in gender dysphoria are currently unethical. Potential investigators no longer have equipoise between pharmacological treatment and no pharmacological treatment; they believe that the current evidence shows pharmacological treatment to be superior. It is also highly unlikely that enough participants would enroll in randomized controlled trials for them to be informative; potential participants may believe pharmacological treatment is superior based on their interactions with those

---

[33] Emanuel EJ, Wendler D, Grady C. What makes clinical research ethical? *JAMA*. 2000;283(20):2701-2711.

receiving treatment, and studies, therefore, may not be able to recruit enough participants to be able to perform adequate statistical analyses.[34]

Even if randomized, placebo-controlled trials of gender-affirming health care were ethical, they would provide a lower quality of evidence because of intrinsic limitations in their design. For example, it would be impossible to mask the investigators or the participants to whether the participants were receiving an active medication or a placebo; they would know if they were in the intervention or control group due to the physical changes in their bodies, or the lack thereof, over time. This might bias their perception of the outcomes and lower the rating of the study's quality.[35]

Gender-affirming medical care is also recommended by the World Professional Association for Transgender Health's (WPATH's) Standards of Care for the Health of Transgender and Gender Diverse People, which is currently in its 8th version.[36] WPATH is an international interdisciplinary professional and

---

[34] Chew D, Anderson J, Williams K, May T, Pang K. Hormonal treatment in young people with gender dysphoria: A systematic review. *Pediatrics*. 2018;141(4):e20173742; Reisner SL, Deutsch MB, Bhasin S, et al. Advancing methods for US transgender health research. *Curr Opin Endocrinol Diabetes Obes*. 2016;23(2):198-207.

[35] Balshem H, Helfand M, Schunemann HJ, et al. GRADE guidelines: 3. Rating the quality of evidence. *J Clin Epidemiol*. 2011;64(4):401-6.

[36] Coleman E, Radix AE, Bouman WP, et al. Standards of care for the health of transgender and gender diverse people, Version 8. *Int J Transgend Health*. 2022;23(Suppl 1):S1-S259.

17

educational organization[37] with over 2,500 members, including physicians, psychologists, lawyers, and social workers.[38] The committee responsible for revising the prior version of the guideline included subject matter experts, stakeholders, and an expert in developing clinical practice guidelines, all of whom completed conflict of interest declarations. An independent, evidence review team conducted selected systematic reviews of the literature. Consensus on recommendations was attained using a "Delphi process"; a voting process requiring approval by 75% of participating committee members. If a recommendation was not approved, it was revised and ultimately removed if not approved in 3 rounds of voting. Approved recommendations were subsequently graded. A draft of the revision was reviewed by an International Advisory Committee and was open for public comment.[39]

Critics point to putative differences between the Endocrine Society's and WPATH's clinical practice guidelines and recent European documents.[40] Some of these European documents are systematic reviews of the literature[41] and, as such,

---

[37] WPATH. Mission and Vision. Accessed December 31, 2022. Available at https://www.wpath.org/about/mission-and-vision.
[38] WPATH. Member Search. Accessed February 12, 2023. Available at https://www.wpath.org/member/search/results?showAll=1.
[39] Coleman E, Radix AE, Bouman WP, et al. Standards of care for the health of transgender and gender diverse people, Version 8. *Int J Transgend Health*. 2022;23(Suppl 1):S1-S259.
[40] Society for Evidence Based Gender Medicine. Spotlight. Accessed January 19, 2023. Available at https://segm.org/news.
[41] National Institute for Health and Care Excellence (NICE). Evidence review: Gonadotrophin releasing hormone analogues for children and adolescents with gender dysphoria. October 2020. Accessed November 23, 2022. Available at https://cass.independent-review.uk/nice-evidence-reviews/; National Institute for Health and Care Excellence (NICE). Evidence review: Gender-

evaluate the quality of the evidence, but do not make treatment recommendations.
As previously noted, low quality evidence does not necessarily entail a
recommendation against an intervention. Of the documents that do make treatment
recommendations, none rate the quality of the evidence and the strength of the
recommendations. The French National Academy of Medicine's communique, for
example, is a press release.[42] None of the documents recommend criminalizing
gender-affirming medical care as does VCAP.[43] These statements instead emphasize

---

affirming hormones for children and adolescents with gender dysphoria. October 2020. Accessed
November 23, 2022. Available at https://cass.independent-review.uk/nice-evidence-reviews/.
Note the Swedish Agency for Health Technology Assessment and Assessment of Social Services
(SBU). Gender dysphoria in children and adolescents: An inventory of the literature. December
2019. Accessed November 23, 2022. Available at https://www.sbu.se/en/publications/sbu-
bereder/gender-dysphoria-in-children-and-adolescents-an-inventory-of-the-literature/ is a
scoping review. Munn Z, Peters MDJ, Stern C, Tufanaru C, McArthur A, Aromataris E.
Systematic review or scoping review? Guidance for authors when choosing between a systematic
or scoping review approach. *BMC Med Res Methodol*. 2018;18(1):143.

[42] Académie Nationale de Médecine. Medicine and gender transidentity in children and
adolescents. February 25, 2022. Accessed November 23, 2022. Available at
https://www.academie-medecine.fr/la-medecine-face-a-la-transidentite-de-genre-chez-les-
enfants-et-les-adolescents/?lang=en.

[43] Socialstyrelsen. God vård av barn och ungdomar med könsdysfori. March 2021. Accessed
November 23, 2022. Available at https://www.socialstyrelsen.se/globalassets/sharepoint-
dokument/artikelkatalog/kunskapsstod/2015-4-6.pdf; Socialstyrelsen. Stöd, utredning och
hormonbehandling vid könsinkongruens hos barn och ungdomar. February 2022. Accessed
November 23, 2022. Available at https://www.socialstyrelsen.se/globalassets/sharepoint-
dokument/artikelkatalog/kunskapsstod/2022-2-7774.pdf; Socialstyrelsen: The National Board of
Health and Welfare. Care of children and adolescents with gender dysphoria: Summary.
Accessed November 23, 2022. Available at
https://www.socialstyrelsen.se/globalassets/sharepoint-
dokument/artikelkatalog/kunskapsstod/2022-3-7799.pdf; Palveluvalikoima. Medical treatment
methods for dysphoria associated with variations in gender identity in minors –
recommendations. June 16, 2020. Accessed November 23, 2022. Available at
https://palveluvalikoima.fi/documents/1237350/22895008/Summary_minors_en+(1).pdf/fa2054c
5-8c35-8492-59d6-b3de1c00de49/Summary_minors_en+(1).pdf?t=1631773838474; Académie
Nationale de Médecine. Medicine and gender transidentity in children and adolescents. February

19

the importance of multidisciplinary evaluation and treatment, including psychological care, and the need for additional research. Even though Sweden has called for the provision of gender-affirming health care within the research context, the Swedish National Board of Health and Welfare states that doing so "does not necessarily imply the use of randomized controlled trials"[44] acknowledging that other study designs are appropriate to evaluate gender-affirming medical care. The European documents do not support the claims that gender-affirming medical care should be banned or that randomized controlled trials are necessary to evaluate its safety and efficacy.

## VCAP MISCHARACTERIZES GENDER-AFFIRMING MEDICAL CARE

### Self-Report of Feelings and Belief

VCAP mischaracterizes several aspects of gender-affirming medical care in important ways. It, for example, states that "the diagnosis [of gender dysphoria] is

---

25, 2022. Accessed November 23, 2022. Available at https://www.academie-medecine.fr/la-medecine-face-a-la-transidentite-de-genre-chez-les-enfants-et-les-adolescents/?lang=en: The Cass Review. Independent review of gender identity services for children and young people: Interim report. February 2022. Accessed November 23, 2022. Available at https://cass.independent-review.uk/publications/interim-report/. See also NHS England. Interim service specification: Specialist service for children and young people with gender dysphoria (phase 1 providers). October 20, 2022. Accessed November 23, 2022. Available at https://www.engage.england.nhs.uk/specialised-commissioning/gender-dysphoria-services/user_uploads/b1937-ii-specialist-service-for-children-and-young-people-with-gender-dysphoria-1.pdf.

[44] Socialstyrelsen. Stöd, utredning och hormonbehandling vid könsinkongruens hos barn och ungdomar. February 2022. Accessed November 23, 2022. Available at https://www.socialstyrelsen.se/globalassets/sharepoint-dokument/artikelkatalog/kunskapsstod/2022-2-7774.pdf.

20

based exclusively on the individual's self-report of feelings and beliefs,"[45] falsely implying that the diagnosis is unreliable. Reliance on individuals' self-report of their symptoms is, in fact, common in medical care. Migraine headaches are one of multiple possible examples. The diagnosis of migraine headaches depends on individuals' self-report of the number, duration, and characteristics of their headaches. The characteristics include the headaches' location, quality, intensity, and aggravating factors as well as the presence of nausea and/or vomiting, and light and sound sensitivity.[46] Like gender dysphoria, there are no confirmatory laboratory or radiographic studies for the diagnosis of migraine headaches. Radiographic studies and electroencephalograms (EEG) are only used if the history and physical examination suggest that the headache is secondary to another condition, e.g., meningitis or subarachnoid hemorrhage.[47]

### Outgrow the Discordance

VCAP also states "numerous studies have shown that a substantial majority of children who experience discordance between their sex and identity will outgrow the discordance once they go through puberty and will eventually have an identity

---

[45] VCAP §2.3.

[46] Headache Classification Committee of the International Headache Society (IHS). The international classification of headache disorders, 3rd edition. *Cephalalgia*. 2018;38(1):1-211.

[47] Steiner TJ, Jensen R, Katsarava Z, et al. Aids to management of headache disorders in primary care, 2nd edition. *J Headache Pain*. 2019;20(1):57.

21

that aligns with their sex"[48] and "taking a wait-and-see approach to children who reveal signs of gender nonconformity results in a large majority of those children resolving to an identity congruent with their sex by late adolescence."[49] Studies demonstrate that individuals who fulfill the criteria for gender-affirming medical care generally continue in their gender identity.[50]   The studies to which the legislation refers have substantial limitations. For example, many include children who would not fulfill the current diagnostic criteria for gender dysphoria.[51] Furthermore, the "wait-and-see approach" or "watchful waiting" is an approach to the treatment of pre-pubertal children, not children who have begun puberty.[52] It is only children who have begun puberty who are treated with puberty blockers and gender-affirming hormones.

### New and Experimental

VCAP's legislative findings also inaccurately or misleadingly characterize gender-affirming medical treatment as new, unproven, and poorly studied;[53] and

---

[48] VCAP §2.4.

[49] VCAP §2.5.

[50] Wiepjes CM, Nota NM, de Blok CJM, et al. The Amsterdam Cohort of Gender Dysphoria Study (1972-2015): Trends in prevalence, treatment, and regrets. *J Sex Med*. 2018;15(4):582-590.

[51] Newhook JT, Pyne J, Winters K, et al. A critical commentary on follow-up studies and "desistance" theories about transgender and gender-nonconforming children. *Int J Transgend.* 2018;19(2):212-224.

[52] Zucker KJ. On the "natural history" of gender identity disorder in children. *J Am Acad Child Adolesc Psychiatry*. 2008;47(12):1361-1363; Zucker KJ. Debate: Different strokes for different folks. *Child Adolesc Ment Health*. 2020;25(1):36-37.

[53] VCAP §2.11.

22

experimental.[54] Gender-affirming medical care is not new. Harry Benjamin describes the use of gender affirming hormone therapy in adults in his 1966 scientific report.[55] The use of puberty blockers to treat gender dysphoria in adolescents, while more recent, is also not new. The first reference to this treatment in the medical literature was in 1998, approximately 25 years ago.[56] Prospective observational trials of puberty blockers began recruiting participants in 2000.[57]

With respect to the claim that the medical care is experimental, research and clinical practice are distinguished by their goals and methods. The goal of research is to contribute to generalizable knowledge, and its method uses formal protocols that describe the research study's objectives and procedures. The goal of clinical practice is to benefit individual patients, and its method is individualized decision-making.[58] The clinical use of puberty blockers and gender-affirming hormone treatment is not experimental; it is intended to benefit individual patients and they are modified based on individual patients' responses.

---

[54] VCAP §2.7.

[55] Benjamin H. *The Transsexual Phenomenon*. The Julian Press; 1966.

[56] Cohen-Kettenis PT, van Goozen SH. Pubertal delay as an aid in diagnosis and treatment of a transsexual adolescent. *Eur Child Adolesc Psychiatry*. 1998;7(4):246-248. See also Gooren L, Delemarre-van de Waal H. The feasibility of endocrine interventions in juvenile transsexuals. *J Psychol Human Sex*. 1996;8(4):69-74.

[57] de Vries AL, Steensma TD, Doreleijers TA, Cohen-Kettenis PT. Puberty suppression in adolescents with gender identity disorder: A prospective follow-up study. *J Sex Med*. 2011;8(8):2276-2283

[58] *See* National Commission for the Protection of Human Subjects of Biomedical and Behavioral Research. *The Belmont Report: Ethical Principles and Guidelines for the Protection of Human Subjects of Research*. The Commission; 1978

23

## Off-Label Use

The suggestion in VCAP's legislative findings that, because puberty blockers and gender-affirming hormone treatment are not approved by the U.S. Food and Drug Administration (FDA) for the treatment of gender dysphoria, they are therefore experimental or unsafe[59] also is misleading. Off-label use of FDA-approved medications is legal, common, and often evidence-based. FDA approval is not required for all uses of a medication. Once the FDA has approved a medication for one indication,[60] thereby agreeing that it is safe (i.e., its benefits outweigh its potential risks) and effective for this intended use, as is the case with the medications at issue here, prescribers are generally free to prescribe it for other indications.[61] The American Academy of Pediatrics (AAP) Committee on Drugs states, "[i]t is

---

[59] VCAP §2.7.

[60] According to the FDA, an indication includes several factors: the particular disease or condition or the manifestation or symptoms of the disease or condition for which the drug is approved; whether the drug is approved for treatment, prevention, mitigation, cure, or diagnosis; and the population, including age group, for which the drug is safe and effective. Center for Drug Evaluation and Research and Center for Biologics Evaluation and Research, Food and Drug Administration, U.S. Department of Health and Human Services. Indications and Usage Section of Labeling for Human Prescription Drug and Biological Products—Content and Format: Guidance for Industry. July 2018. Accessed April 29, 2022. Available at https://www.fda.gov/files/drugs/published/Indications-and-Usage-Section-of-Labeling-for-Human-Prescription-Drug-and-Biological-Products-%E2%80%94-Content-and-Format-Guidance-for-Industry.pdf. A medication approved for the treatment of asthma in adults would, for example, be prescribed off label if used to treat a different disease, like pneumonia, or a different age group, like children.

[61] U.S. Food & Drug Administration. Understanding unapproved use of approved drugs "off label." February 5, 2018. Accessed March 23, 2022. Available at https://www.fda.gov/patients/learn-about-expanded-access-and-other-treatment-options/understanding-unapproved-use-approved-drugs-label.

24

important to note that the term 'off-label' does not imply an improper, illegal, contraindicated, or investigational use" and "[t]he administration of an approved drug for a use that is not approved by the FDA is not considered research and does not warrant special consent or review if it is deemed to be in the individual patient's best interest." It further states "in no way does a lack of labeling signify that therapy is unsupported by clinical experience or data in children."[62] There are several reasons why, even if there is substantial evidence of safety and efficacy for a new indication, a sponsor may not seek FDA approval for it. These reasons include seeking approval may not be economically beneficial for the sponsor.[63]

"Off-label" use of drugs is common in many areas of medicine, including pediatrics. For example, nafcillin, an antibiotic commonly used to treat children with invasive staphylococcal infections, such as lung or joint infections, lacks FDA approval in individuals under 18 years of age.[64] A recent study of children's hospitals found that in 28.1% of encounters, at least one off-label drug was prescribed. Examples of medications used off-label in this study included: albuterol, which is used to treat asthma; morphine, which is used to treat pain; and lansoprazole

---

[62] Frattarelli DA, Galinkin JL, Green TP, et al. Off-label use of drugs in children. *Pediatrics*. 2014;133(3):563-567.

[63] Wittich CM, Burkle CM, Lanier WL. Ten common questions (and their answers) about off-label drug use. *Mayo Clin Proc*. Oct 2012;87(10):982-90.

[64] Nafcillin Injection, USP. February 2007. Accessed April 5, 2022. Available at https://www.accessdata.fda.gov/drugsatfda_docs/label/2008/050655s017lbl.pdf.

25

(Prevacid®), which is used to treat gastrointestinal reflux.[65] The rate of off-label use may be significantly higher in certain age groups, categories of drugs, and clinical settings.[66]

The legislative findings in VCAP substantially mischaracterize gender-affirming medical care for minors with gender dysphoria. They do not provide a sound medical or ethical basis for criminalizing the provision of such care.

## PARENTS AND LEGAL GUARDIANS ARE CAPABLE OF PROVIDING INFORMED CONSENT FOR GENDER-AFFIRMING MEDICAL CARE

VCAP also incorrectly asserts that minors and their parents are unable to comprehend and fully appreciate the risks and life implications of gender-affirming health care.[67] First and foremost, parents or legal guardians generally must provide informed consent for medical treatment for minors, including gender-affirming medical care. Adolescents' assent is also generally sought for treatment.[68] The legislative findings do not provide empirical evidence in support of the assertion that parents of adolescents with gender dysphoria are unable to comprehend and fully appreciate the implications of gender-affirming medical care. Parents or legal

---

[65] *See* Yackey K, Stukus K, Cohen D, Kline D, Zhao S, Stanley R. Off-label medication prescribing patterns in pediatrics: An update. *Hosp Pediatr*. 2019;9(3):186-193.
[66] Maltz LA, Klugman D, Spaeder MC, Wessel DL. Off-label drug use in a single-center pediatric cardiac intensive care unit. *World J Pediatr Congenit Heart Surg*. 2013;4(3):262-6.
[67] VCAP §2.15-2.16.
[68] Katz AL, Webb SA, Committee on Bioethics. Informed consent in decision-making in pediatric practice. *Pediatrics*. 2016;138(2):e20161485.

26

guardians are frequently asked to consent to medical treatments for minors with comparable risks, uncertainty, or levels of evidence. For example, the treatment of nonmalignant medical conditions, including some rheumatologic disorders and hematologic conditions, may impair fertility.[69]

Adolescents generally possess comparable medical decision-making capacity to adults. Louis A. Weithorn and Susan B. Campbell, for example, found that 14-year-olds performed similarly to adults with respect to their ability to understand and reason about treatment information.[70] Structural and functional brain imaging studies in adolescents and young adults demonstrate neurodevelopment into the 20s[71] but are unable to determine at what age most individuals possess sufficient decision making capacity for particular types of decisions. With respect to gender-affirming medical care, most adolescents with gender dysphoria have sufficient medical decision-making capacity to make decisions regarding puberty blockers.[72] While their assent is necessary, it is not however sufficient; parental consent is required.

---

[69] Hirshfeld-Cytron J, Gracia C, Woodruff TK. Nonmalignant diseases and treatments associated with primary ovarian failure: An expanded role for fertility preservation. *J Womens Health (Larchmt)*. 2011;20(10):1467-77.

[70] Weithorn LA, Campbell SB. The competency of children and adolescents to make informed treatment decisions. *Child Dev*. 1982;53(6):1589-98.

[71] Johnson SB, Blum RW, Giedd JN. Adolescent maturity and the brain: the promise and pitfalls of neuroscience research in adolescent health policy. *J Adolesc Health*. 2009;45(3):216-21.

[72] Vrouenraets L, de Vries ALC, de Vries MC, van der Miesen AIR, Hein IM. Assessing medical decision-making competence in transgender youth. *Pediatrics*. 2021;148(6): e2020049643.

27

The current clinical practice guidelines for treating gender dysphoria in minors are consistent with general ethical principles instantiated in the practices of informed consent and shared decision-making. The Endocrine Society's guideline extensively discusses the potential benefits, risks, and alternatives to gender-affirming medical care, and its recommendations regarding the timing of interventions are based in part on the treatment's potential risks and the adolescent's decision-making capacity. The guideline recommends that informed consent for pubertal blockers and gender-affirming hormones include a discussion of the implications for fertility and options for fertility preservation. The Endocrine Society's guideline also advises delaying hormone treatment, until an adolescent has developed sufficient medical decision-making capacity.[73]

WPATH's clinical practice guideline also emphasizes the importance of comprehensive diagnostic evaluations and adequately informed consent. It recommends that adolescents undergo a comprehensive biopsychosocial assessment and that those receiving gender-affirming medical care meet the diagnostic criteria for gender incongruence[74] and that their gender incongruence be marked and sustained. WPATH's requirements for gender-affirming medical care also include

---

[73] Hembree WC, Cohen-Kettenis PT, Gooren L, et al. Endocrine treatment of gender-dysphoric/gender-incongruent persons: An Endocrine Society clinical practice guideline. *J Clin Endocrinol Metab*. 2017;102(11):3869-3903.

[74] Gender-incongruence is the comparable diagnosis to gender dysphoria in the International Classification of Diseases 11th Revision which is the relevant diagnostic criteria for WPATH's international audience.

28

adolescents' ability to assent or consent and that mental health concerns that may interfere with the adolescent's medical decision-making capacity have been addressed. This guideline also emphasizes the importance of adequately informed consent including disclosure of the potential reproductive effects, including the potential loss of fertility, fertility preservation options, and the nature of the evidence base for gender-affirming medical treatment.[75]

VCAP's legislative findings do not provide empirical evidence to support its assertions that healthcare providers are "aggressively pushing for intervention on minors."[76] WPATH, in contrast, recommends "health care professionals working with gender diverse adolescents facilitate the exploration and expression of gender openly and respectfully so that no one particular identity is favored."[77] Even if, hypothetically speaking, there were inadequacies in the informed consent process in some instances, there would be less-restrictive, alternative ways to address this issue other than criminalizing the treatment. Failure to obtain adequately informed consent is a basis for disciplinary action against providers at several levels within the

---

[75] Coleman E, Radix AE, Bouman WP, et al. Standards of care for the health of transgender and gender diverse people, Version 8. *Int J Transgend Health*. 2022;23(Suppl 1):S1-S259.
[76] VCAP §2.6.
[77] Coleman E, Radix AE, Bouman WP, et al. Standards of care for the health of transgender and gender diverse people, Version 8. *Int J Transgend Health*. 2022;23(Suppl 1):S1-S259.

29

healthcare system including facilities,[78] professional associations,[79] and state medical boards.[80] It could also be grounds for malpractice litigation.[81]

## VCAP SINGLES OUT GENDER-AFFIRMING MEDICAL CARE FOR MINORS WITH GENDER DYSPHORIA FOR ANOMALOUS TREATMENT

VCAP's legislative findings do not provide a sufficient basis for singling out the provision of gender-affirming medical care to adolescents with gender dysphoria for anomalous treatment by criminalizing it. For example, VCAP permits the use of puberty blockers to treat central precocious puberty but criminalizes the use of puberty blockers to treat gender dysphoria, even though using puberty blockers for both conditions has comparable risks and is supported by comparable types of evidence. Central precocious puberty is the premature initiation of puberty, before age 8 in people assigned female at birth and before age 9 in people assigned male, by the central nervous system. Its negative effects include impairment of final adult height as well as antisocial behavior and lower academic achievement. There are no randomized trials evaluating the adult height of treated and untreated individuals.

---

[78] Patel R, Sharma S. Credentialing. *StatPearls*. October 30, 2021. Accessed November 22, 2022. Available at https://www.ncbi.nlm.nih.gov/books/NBK519504/.

[79] Arora KS, Douglas S, Goold SD. What brings physicians to disciplinary review? A further subcategorization. *AJOB Empirical Bioethics*. 2014;5(4):53-60.

[80] Federation of State Medical Boards. About Physician Discipline. Accessed November 22, 2022. Available at https://www.fsmb.org/u.s.-medical-regulatory-trends-and-actions/guide-to-medical-regulation-in-the-united-states/about-physician-discipline/.

[81] Dobbs D, Hayden P, Bublick E. Liability of health care providers. *Hornbook on Torts*. 2nd ed. West Academic Publishing; 2016.

30

Most studies are observational and compare pretreatment predicted and actual final height. These studies have additional limitations including small sample sizes. This evidence is nonetheless sufficiently strong to support the use of GnRH agonists as the standard of care for treatment of central precocious puberty.[82]

Unlike gender dysphoria, VCAP also permits procedures undertaken to treat minors born with medically verifiable disorders of sex development (DSD)[83] based on the individuals' gender identity rather than their sex as defined in the legislation. Complete androgen insensitivity (CAIS), for example, is a DSD that results from a variant in the androgen receptor gene. Affected individuals are male according to VCAP's definition of "sex": "The biological state of being male or female, based on the individual's sex organs, chromosomes, and endogenous hormone profiles."[84] They have "male" chromosomes (46, XY) and normally developed, but undescended testicles.[85] Their testicles produce "male" sex hormones—androgens—including testosterone and dihydrotestosterone. Their bodies do not, however, respond to these hormones. As a result, individuals with CAIS have female appearing external

---

[82] Mul D, Hughes IA. The use of GnRH agonists in precocious puberty. *Eur J Endocrinol.* 2008;159(Suppl 1):S3-8. The Endocrine Society has not developed a clinical practice guideline for this condition.

[83] These conditions are also known as intersex conditions and differences of sex development (DSD).

[84] VCAP §3.3.

[85] Testicles develop in the abdomen and then migrate through the inguinal canal into the scrotum. Undescended testes remain in the abdomen or in the inguinal canal.

31

genitalia. Their testes also produce anti-Mullerian hormone and, therefore, affected individuals do not have female internal genitalia; they lack uteruses, fallopian tubes, and cervixes, and have short, blind-ending vaginas.[86] In adolescence and adulthood, individuals typically have normal or higher than normal levels of testosterone for adult males and levels of estrogen between unaffected adult men and adult women.[87]

Individuals with CAIS are generally assigned female at birth and usually have a female gender identity in adulthood.[88] Affected individuals may be identified at birth when a child prenatally identified as 46, XY is born with female external genitalia, in childhood as the result of evaluation of a hernia in the groin or swelling in the labia, or at puberty due to the lack of menses. Conventional medical treatment, which the law allows, including removal of the testicles and hormone replacement,

---

[86] Hughes IA, Davies JD, Bunch TI, Pasterski V, Mastroyannopoulou K, MacDougall J. Androgen insensitivity syndrome. *Lancet*. 2012;380(9851):1419-1428; Lanciotti L, Cofini M, Leonardi A, Bertozzi M, Penta L, Esposito S. Different clinical presentations and management in complete androgen insensitivity syndrome (CAIS). *Int J Environ Res Public Health*. 2019;16(7):1268.

[87] Hughes IA, Davies JD, Bunch TI, Pasterski V, Mastroyannopoulou K, MacDougall J. Androgen insensitivity syndrome. *Lancet*. 2012;380(9851):1419-1428; Lanciotti L, Cofini M, Leonardi A, Bertozzi M, Penta L, Esposito S. Different Clinical Presentations and Management in Complete Androgen Insensitivity Syndrome (CAIS). *Int J Environ Res Public Health*. 2019;16(7):1268,

[88] Mazur T. Gender dysphoria and gender change in androgen insensitivity or micropenis. *Arch Sex Behav*. 2005;34(4):411-421; Babu R, Shah U. Gender identity disorder (GID) in adolescents and adults with differences of sex development (DSD): A systematic review and meta-analysis. *J Pediatr Urol*. 2021;17(1):39-47.

supports a female gender identity[89] rather than trying to force individuals to conform to their sex, which by VCAP's definition is male.

In both instances, VCAP treats gender-affirming medical care of minors with gender dysphoria differently from other conditions without sufficient justification. It permits the use of puberty blockers for the treatment of central precocious puberty but not gender dysphoria although risks of and evidence for the use of puberty blockers in both conditions are comparable, and it permits patients with CAIS but not those with gender dysphoria to be treated consistent with their gender identity.

## CONCLUSIONS

Professional societies' recommendations for treating adolescents with gender dysphoria with pubertal suppression and gender-affirming hormones are well within the range of other decisions that adolescents and their parents or guardians in Alabama have the discretion to make. Based on my research and experience as a pediatrician and bioethicist, there is no sound medical or ethical basis to criminalize this care. Doing so puts clinicians in the untenable position of having to either follow state law and knowingly harm their patients, or face penalties including imprisonment and loss of their medical licenses.

---

[89] Hughes IA, Davies JD, Bunch TI, Pasterski V, Mastroyannopoulou K, MacDougall J. Androgen insensitivity syndrome. *Lancet*. 2012;380(9851):1419-1428; Lanciotti L, Cofini M, Leonardi A, Bertozzi M, Penta L, Esposito S. Different Clinical Presentations and Management in Complete Androgen Insensitivity Syndrome (CAIS). *Int J Environ Res Public Health*. 2019;16(7):1268,

33

Executed: February 13, 2023

*Armand H. Matheny Antommaria*

ARMAND H. MATHENY ANTOMMARIA, MD, PhD

34

**EXHIBIT A**

35

# BIBLIOGRAPHY

Académie Nationale de Médecine. Medicine and gender transidentity in children and adolescents. February 25, 2022. Accessed November 23, 2022. Available at https://www.academie-medecine.fr/la-medecine-face-a-la-transidentite-de-genre-chez-les-enfants-et-les-adolescents/?lang=en.

Atkins D, Best D, Briss PA, et al. Grading quality of evidence and strength of recommendations. *BMJ*. 2004;328(7454):1490.

Andrews J, Guyatt G, Oxman AD, et al. GRADE guidelines: 14. Going from evidence to recommendations: The significance and presentation of recommendations. *J Clin Epidemiol*. 2013;66(7):719-25.

Andrews JC, Schunemann HJ, Oxman AD, et al. GRADE guidelines: 15. Going from evidence to recommendation-determinants of a recommendation's direction and strength. *J Clin Epidemiol*. 2013;66(7):726-35.

Arora KS, Douglas S, Goold SD. What brings physicians to disciplinary review? A further subcategorization. *AJOB Empirical Bioethics*. 2014;5(4):53-60.

Babu R, Shah U. Gender identity disorder (GID) in adolescents and adults with differences of sex development (DSD): A systematic review and meta-analysis. *J Pediatr Urol*. 2021;17(1):39-47.

Balshem H, Helfand M, Schunemann HJ, et al. GRADE guidelines: 3. Rating the quality of evidence. *J Clin Epidemiol*. 2011;64(4):401-6.

Benjamin H. *The Transsexual Phenomenon*. The Julian Press; 1966.

Browner WS, Newman TB, Cummings SR, et al. *Designing Clinical Research*. 5th ed. Wolters Kluwer; 2023.

Burinkul S, Panyakhamlerd K, Suwan A, Tuntiviriyapun P, Wainipitapong S. Anti-androgenic effects comparison between cyproterone acetate and spironolactone in transgender women: A randomized controlled trial. *J Sex Med*. 2021;18(7):1299-1307.

The Cass Review. Independent review of gender identity services for children and young people: Interim report. February 2022. Accessed November 23, 2022. Available at https://cass.independent-review.uk/publications/interim-report/.

Center for Drug Evaluation and Research and Center for Biologics Evaluation and Research, Food and Drug Administration, U.S. Department of Health and Human Services. Indications and Usage Section of Labeling for Human Prescription Drug and Biological Products—Content and Format: Guidance for Industry. July 2018. Accessed April 29, 2022. Available at https://www.fda.gov/files/drugs/published/Indications-and-Usage-Section-of-Labeling-for-Human-Prescription-Drug-and-Biological-Products-%E2%80%94-Content-and-Format-Guidance-for-Industry.pdf.

Chen D, Berona J, Chan YM, et al. Psychosocial functioning in transgender youth after 2 years of hormones. *N Engl J Med*. 2023;388(3):240-250.

Chew D, Anderson J, Williams K, May T, Pang K. Hormonal treatment in young people with gender dysphoria: A systematic review. *Pediatrics*. 2018;141(4):e20173742.

Christensen DL, Maenner MJ, Bilder D, et al. Prevalence and characteristics of autism spectrum disorder among children aged 4 years - Early Autism and Developmental Disabilities Monitoring Network, seven sites, United States, 2010, 2012, and 2014. *MMWR Surveill Summ*. 2019;68(2):1-19.

Cohen-Kettenis PT, van Goozen SHM. Sex reassignment of adolescent transsexuals: A follow-up study. *J Am Acad Child Adolesc Psychiatry*. 1997;36(2):263–271.

Cohen-Kettenis PT, van Goozen SH. Pubertal delay as an aid in diagnosis and treatment of a transsexual adolescent. *Eur Child Adolesc Psychiatry*. 1998;7(4):246-248.

Coleman E, Radix AE, Bouman WP, et al. Standards of care for the health of transgender and gender diverse people, Version 8. *Int J Transgend Health*. 2022;23(Suppl 1):S1-S259.

Cook DJ, Greengold NL, Ellrodt AG, Weingarten SR. The relation between systematic reviews and practice guidelines. *Ann Intern Med*. 1997;127(3):210-6.

37

de Vries AL, McGuire JK, Steensma TD, Wagenaar EC, Doreleijers TA, Cohen-Kettenis PT. Young adult psychological outcome after puberty suppression and gender reassignment. *Pediatrics*. 2014;134(4):696-704.

de Vries AL, Steensma TD, Doreleijers TA, Cohen-Kettenis PT. Puberty suppression in adolescents with gender identity disorder: A prospective follow-up study. *J Sex Med*. 2011;8(8):2276-2283.

The DIAMOND Project Group. Incidence and trends of childhood Type 1 diabetes worldwide 1990-1999. *Diabet Med*. 2006;23(8):857-66.

Dobbs D, Hayden P, Bublick E. Liability of health care providers. *Hornbook on Torts*. 2nd ed. West Academic Publishing; 2016.

Emanuel EJ, Wendler D, Grady C. What makes clinical research ethical? *JAMA*. 2000; 283(20):2701-2711.

Endocrine Society Guideline Methodology. Accessed November 25, 2022. Available at https://www.endocrine.org/-/media/endocrine/files/cpg/methodology-page-refresh/endocrine_society_guideline_methodology_links.pdf.

Endocrine Society. Our History. Accessed December 31, 2022. Available at https://www.endocrine.org/our-community/advancing-endocrinology-and-public-health/history.

Endocrine Society. Who We Are. Accessed December 31, 2022. Available at https://www.endocrine.org/about-us.

Federation of State Medical Boards. About Physician Discipline. Accessed November 22, 2022. Available at https://www.fsmb.org/u.s.-medical-regulatory-trends-and-actions/guide-to-medical-regulation-in-the-united-states/about-physician-discipline/.

Frattarelli DA, Galinkin JL, Green TP, et al. Off-label use of drugs in children. *Pediatrics*. 2014;133(3):563-567.

Gooren L, Delemarre-van de Waal H. The feasibility of endocrine interventions in juvenile transsexuals. *J Psychol Human Sex*. 1996;8(4):69-74.

38

GRADE: Welcome to the GRADE Working Group. Accessed November 23, 2022. Available at https://www.gradeworkinggroup.org/#pub.

Guyatt GH, Oxman AD, Kunz R, et al. GRADE guidelines: 8. Rating the quality of evidence--indirectness. *J Clin Epidemiol*. 2011;64(12):1303-10.

Guyatt GH, Oxman AD, Sultan S, et al. GRADE guidelines: 9. Rating up the quality of evidence. *J Clin Epidemiol*. 2011;64(12):1311-6.

Guyatt GH, Oxman AD, Vist G, et al. GRADE guidelines: 4. Rating the quality of evidence--study limitations (risk of bias). *J Clin Epidemiol*. 2011;64(4):407-15.

Headache Classification Committee of the International Headache Society (IHS). The international classification of headache disorders, 3rd edition. *Cephalalgia*. 2018;38(1):1-211.

Hembree WC, Cohen-Kettenis PT, Gooren L, et al. Endocrine treatment of gender-dysphoric/gender-incongruent persons: An Endocrine Society clinical practice guideline. *J Clin Endocrinol Metab*. 2017;102(11):3869-3903.

Hirshfeld-Cytron J, Gracia C, Woodruff TK. Nonmalignant diseases and treatments associated with primary ovarian failure: An expanded role for fertility preservation. *J Womens Health (Larchmt)*. 2011;20(10):1467-77.

Hughes IA, Davies JD, Bunch TI, Pasterski V, Mastroyannopoulou K, MacDougall J. Androgen insensitivity syndrome. *Lancet*. 2012;380(9851):1419-1428.

Johnson SB, Blum RW, Giedd JN. Adolescent maturity and the brain: the promise and pitfalls of neuroscience research in adolescent health policy. *J Adolesc Health*. 2009;45(3):216-21.

Katz AL, Webb SA, Committee on Bioethics. Informed consent in decision-making in pediatric practice. *Pediatrics*. 2016;138(2):e20161485.

Lanciotti L, Cofini M, Leonardi A, Bertozzi M, Penta L, Esposito S. Different clinical presentations and management in complete androgen insensitivity syndrome (CAIS). *Int J Environ Res Public Health*. 2019;16(7):1268.

39

Maltz LA, Klugman D, Spaeder MC, Wessel DL. Off-label drug use in a single-center pediatric cardiac intensive care unit. *World J Pediatr Congenit Heart Surg*. 2013;4(3):262-6.

Martinez-Castaldi C, Silverstein M, Baucher H. Child versus adult research: The gap in high-quality study design. *Pediatrics*. 2008;122(1):52-57.

Mazur T. Gender dysphoria and gender change in androgen insensitivity or micropenis. *Arch Sex Behav*. 2005;34(4):411-421.

Meerwijk EL, Sevelius JM. Transgender population size in the United States: A meta-regression of population-based probability samples. *Am J Public Health*. 2017;107(2):e1-e8.

Mul D, Hughes IA. The use of GnRH agonists in precocious puberty. *Eur J Endocrinol*. 2008;159(Suppl 1):S3-8.

Munn Z, Peters MDJ, Stern C, Tufanaru C, McArthur A, Aromataris E. Systematic review or scoping review? Guidance for authors when choosing between a systematic or scoping review approach. *BMC Med Res Methodol*. 2018;18(1):143.

Nafcillin Injection, USP. February 2007. Accessed April 5, 2022. Available at https://www.accessdata.fda.gov/drugsatfda_docs/label/2008/050655s017lbl.pdf.

National Commission for the Protection of Human Subjects of Biomedical and Behavioral Research. *The Belmont Report: Ethical Principles and Guidelines for the Protection of Human Subjects of Research.* The Commission; 1978.

National Institute for Health and Care Excellence (NICE). Evidence review: Gender-affirming hormones for children and adolescents with gender dysphoria. October 2020. Accessed November 23, 2022. Available at https://cass.independent-review.uk/nice-evidence-reviews/.

National Institute for Health and Care Excellence (NICE). Evidence review: Gonadotrophin releasing hormone analogues for children and adolescents with gender dysphoria. October 2020. Accessed November 23, 2022. Available at https://cass.independent-review.uk/nice-evidence-reviews/.

40

Newhook JT, Pyne J, Winters K, et al. A critical commentary on follow-up studies and "desistance" theories about transgender and gender-nonconforming children. *Int J Transgend.* 2018;19(2):212-224.

NHS England. Interim service specification: Specialist service for children and young people with gender dysphoria (phase 1 providers). October 20, 2022. Accessed November 23, 2022. Available at https://www.engage.england.nhs.uk/specialised-commissioning/gender-dysphoria-services/user_uploads/b1937-ii-specialist-service-for-children-and-young-people-with-gender-dysphoria-1.pdf.

Palveluvalikoima. Medical treatment methods for dysphoria associated with variations in gender identity in minors – recommendations. June 16, 2020. Accessed November 23, 2022. Available at https://palveluvalikoima.fi/documents/1237350/22895008/Summary_minors_en+(1).pdf/fa2054c5-8c35-8492-59d6-b3de1c00de49/Summary_minors_en+(1).pdf?t=1631773838474.

Patel R, Sharma S. Credentialing. *StatPearls*. October 30, 2021. Accessed November 22, 2022. Available at https://www.ncbi.nlm.nih.gov/books/NBK519504/.

Reisner SL, Deutsch MB, Bhasin S, et al. Advancing methods for US transgender health research. *Curr Opin Endocrinol Diabetes Obes*. 2016;23(2):198-207.

Smith YLS, Van Goozen SHM, Kuiper AJ, Cohen-Kettenis PT. Sex reassignment: Outcomes and predictors of treatment for adolescent and adult transsexuals. Psychol Med. 2005;35(1):89–99.

Socialstyrelsen. God vård av barn och ungdomar med könsdysfori. March 2021. Socialstyrelsen. God vård av barn och ungdomar med könsdysfori. March 2021. Accessed November 23, 2022. Available at https://www.socialstyrelsen.se/globalassets/sharepoint-dokument/artikelkatalog/kunskapsstod/2015-4-6.pdf.

Socialstyrelsen. Stöd, utredning och hormonbehandling vid könsinkongruens hos barn och ungdomar. February 2022. Accessed November 23, 2022. Available at https://www.socialstyrelsen.se/globalassets/sharepoint-dokument/artikelkatalog/kunskapsstod/2022-2-7774.pdf.

Socialstyrelsen: The National Board of Health and Welfare. Care of children and adolescents with gender dysphoria: Summary. Accessed November 23, 2022. Available at https://www.socialstyrelsen.se/globalassets/sharepoint-dokument/artikelkatalog/kunskapsstod/2022-3-7799.pdf.

Society for Evidence Based Gender Medicine. Spotlight. Accessed January 19, 2023.  Available at https://segm.org/news.

Speiser PW, Arlt W, Auchus RJ, et al. Congenital adrenal hyperplasia due to steroid 21-hydroxylase deficiency: An Endocrine Society clinical practice guideline. *J Clin Endocrinol Metab*. 2018;103(11):4043-88.

Steiner TJ, Jensen R, Katsarava Z, et al. Aids to management of headache disorders in primary care, 2nd edition. *J Headache Pain*. 2019;20(1):57.

Styne DM, Arslanian SA, Connor EL, et al. Pediatric obesity-assessment, treatment, and prevention: An Endocrine Society clinical practice guideline. *J Clin Endocrinol Metab*. 2017;102(3):709-757.

Swedish Agency for Health Technology Assessment and Assessment of Social Services (SBU). Gender dysphoria in children and adolescents: An inventory of the literature. December 2019. Accessed November 23, 2022. Available at https://www.sbu.se/en/publications/sbu-bereder/gender-dysphoria-in-children-and-adolescents-an-inventory-of-the-literature/.

Swiglo BA, Murad MH, Schunemann HJ, et al. A case for clarity, consistency, and helpfulness: State-of-the-art clinical practice guidelines in endocrinology using the Grading of Recommendations, Assessment, Development, and Evaluation System. *J Clin Endocrinol Metab*. 2008;93(3):666-673.

Topjian AA, Raymond TT, Atkins D, et al. Part 4: Pediatric basic and advanced life support: 2020 American Heart Association guidelines for cardiopulmonary resuscitation and emergency cardiovascular care. *Circulation*. 2020;142(16_suppl_2):S469-S523.

U.S. Food & Drug Administration. Understanding unapproved use of approved drugs "off label." February 5, 2018. Accessed March 23, 2022. Available at https://www.fda.gov/patients/learn-about-expanded-access-and-other-treatment-options/understanding-unapproved-use-approved-drugs-label.

42

Vrouenraets L, de Vries ALC, de Vries MC, van der Miesen AIR, Hein IM. Assessing medical decision-making competence in transgender youth. *Pediatrics*. 2021;148(6): e2020049643.

Weithorn LA, Campbell SB. The competency of children and adolescents to make informed treatment decisions. *Child Dev*. 1982;53(6):1589-1598.

Wiepjes CM, Nota NM, de Blok CJM, et al. The Amsterdam Cohort of Gender Dysphoria Study (1972-2015): Trends in prevalence, treatment, and regrets. *J Sex Med*. 2018;15(4):582-590.

Wittich CM, Burkle CM, Lanier WL. Ten common questions (and their answers) about off-label drug use. *Mayo Clin Proc*. Oct 2012;87(10):982-90.

WPATH. Member Search. Accessed February 12, 2023. Available at https://www.wpath.org/member/search/results?showAll=1.

WPATH. Mission and Vision. Accessed December 31, 2022. Available at https://www.wpath.org/about/mission-and-vision.

Yackey K, Stukus K, Cohen D, Kline D, Zhao S, Stanley R. Off-label medication prescribing patterns in pediatrics: An update. *Hosp Pediatr*. 2019;9(3):186-193.

Zucker KJ. Debate: Different strokes for different folks. *Child Adolesc Ment Health*. 2020;25(1):36-37.

Zucker KJ. On the "natural history" of gender identity disorder in children. *J Am Acad Child Adolesc Psychiatry*. 2008;47(12):1361-1363.

43

**EXHIBIT B**

44

**Curriculum Vitae**

**PERSONAL DATA**
Armand H. Matheny Antommaria, MD, PhD, FAAP, HEC-C
Birth Place:  Pittsburgh, Pennsylvania
Citizenship:  United States of America

**CONTACT INFORMATION**
Address:  3333 Burnet Ave, ML 15006, Cincinnati, OH 45229
Telephone Number:  (513) 636-4939
Electronic Mail Address:  armand.antommaria@cchmc.org

**EDUCATION**

| | | |
|---|---|---|
| 1983-1987 | BSEE | Valparaiso University, with High Distinction |
| | | Valparaiso, IN |
| 1983-1987 | BS | Valparaiso University (Chemistry), with High Distinction |
| | | Valparaiso, IN |
| 1987-1989 | MD | Washington University School of Medicine |
| 1998-2000 | | Saint Louis, MO |
| 1989-2000 | PhD | The University of Chicago Divinity School (Religious Ethics) |
| | | Chicago, IL |
| 2000-2003 | Resident | University of Utah (Pediatrics) |
| | | Salt Lake City, UT |
| 2005-2006 | Certificate | Conflict Resolution Certificate Program, University of Utah |
| | | Salt Lake City, UT |

**BOARD CERTIFICATION**

| | |
|---|---|
| 2019 | Pediatric Hospital Medicine, American Board of Pediatrics |
| 2019 | Healthcare Ethics Consultant-Certified, Healthcare Ethics Consultation Certification Commission |
| 2004 | General Pediatrics, American Board of Pediatrics |

**PROFESSIONAL LICENSES**

| | |
|---|---|
| 2012-Present | Doctor of Medicine, Ohio |
| 2006-2010 | Alternative Dispute Resolution Provider—Mediator, Utah |
| 2001-2014 | Physician and Surgeon, Utah |
| 2001-2014 | Physician and Surgeon Controlled Substance, Utah |

45

## PROFESSIONAL EXPERIENCE
**Full Time Positions**

| | |
|---|---|
| 2019-Present | *Professor* |
| | Cincinnati Children's Hospital Medical Center, Cincinnati, OH |
| | Department of Surgery |
| 2019-Present | *Professor of Clinical-Affiliated* |
| | University of Cincinnati, Cincinnati, OH |
| | Department of Surgery |
| 2017-Present | *Professor* |
| | Cincinnati Children's Hospital Medical Center, Cincinnati, OH |
| | Division of Pediatric Hospital Medicine |
| 2017-Present | *Professor of Clinical-Affiliated* |
| | University of Cincinnati, Cincinnati, OH |
| | Department of Pediatrics |
| 2016-2017 | *Associate Professor of Clinical-Affiliated* |
| | University of Cincinnati, Cincinnati, OH |
| | Department of Pediatrics |
| 2012-2017 | *Associate Professor* |
| | Cincinnati Children's Hospital Medical Center, Cincinnati, OH |
| | Division of Pediatric Hospital Medicine |
| 2012-Present | *Lee Ault Carter Chair in Pediatric Ethics* |
| | Cincinnati Children's Hospital Medical Center |
| 2012-2016 | *Associate Professor-Affiliated* |
| | University of Cincinnati, Cincinnati, OH |
| | Department of Pediatrics |
| 2010-2012 | *Associate Professor of Pediatrics* (with Tenure) |
| | University of Utah School of Medicine, Salt Lake City, UT |
| | Divisions of Inpatient Medicine and Medical Ethics |
| 2010-2012 | *Adjunct Associate Professor of Medicine* |
| | University of Utah School of Medicine, Salt Lake City, UT |
| | Division of Medical Ethics and Humanities |
| 2004-2010 | *Assistant Professor of Pediatrics* (Tenure Track) |
| | University of Utah School of Medicine, Salt Lake City, UT |
| | Divisions of Inpatient Medicine and Medical Ethics |
| 2004-2010 | *Adjunct Assistant Professor of Medicine* |
| | University of Utah School of Medicine, Salt Lake City, UT |
| | Division of Medical Ethics and Humanities |
| 2003-2004 | *Instructor of Pediatrics* (Clinical Track) |
| | University of Utah School of Medicine, Salt Lake City, UT |
| | Divisions of Inpatient Medicine and Medical Ethics |

46

| | |
|---|---|
| 2003-2004 | *Adjunct Instructor of Medicine*<br>University of Utah School of Medicine, Salt Lake City, UT<br>Division of Medical Ethics |

**Part Time Positions**

| | |
|---|---|
| 2022- Present | *Expert Witness*<br>Eknes-Tucker, et al., v. Marshall, et al., United States District Court Middle District of Alabama Northern Division, Case No. 2:22-cv0-184-LCB. |
| 2022-Present | *Expert Witness*<br>Jane Doe, et al., v. Greg Abbott, et al., District Court of Travis County, Texas 353rd Judicial District, Case No. D-1-GN-22-000977 |
| 2021-2022 | *Expert Witness*<br>Dylan Brandt, et al., v. Leslie Rutledge, et al., United States District Court, Eastern District of Arkansas, Case No.: 5:21-CV-00450-JM-1 |
| 2021 | *Consultant*<br>Proctor & Gamble, Cincinnati, OH |
| 2019 | *Consultant*<br>Sanofi Genzyme, Cambridge, MA |
| 2018-Present | *Consultant*<br>Center for Conflict Resolution in Healthcare, Memphis, TN |
| 2017-2020 | *Consultant*<br>Amicus Therapeutics, Cranbury, NJ |
| 2017 | *Consultant*<br>Sarepta Therapeutics, Cambridge, MA |
| 2014 | *Consultant*<br>Genzyme, A Sanofi Company, Cambridge, MA |

**Editorial Experience**

Editorial Board

| | |
|---|---|
| 2020-Present | *Pediatrics,* Associate Editor for Ethics Rounds and Member of the Executive Editorial Board |
| 2015-2020 | *Journal of Clinical Ethics* |
| 2009-2020 | *Journal of Medical Humanities* |

Guest Academic Editor

| | |
|---|---|
| 2017 | *PLOS|ONE* |

Ad Hoc Reviewer: *Academic Medicine, Academic Pediatrics, AJOB Primary Research, American Journal of Bioethics, American Journal of Law & Medicine, American Journal of Medical Genetics, American Journal of Transplantation, BMC Medical Ethics, BMJ Open, Canadian Journal of Bioethics, CHEST, Clinical Transplantation, European Journal of Human Genetics, European Journal of Pediatrics, Frontiers in Genetics, Hospital Medicine, International Journal of Health Policy and Management, International Journal of Nursing Studies, Journal of Adolescent and Young Adult Oncology, Journal of Clinical Ethics, Journal of Empirical Research on Human Research Ethics, Journal of General Internal Medicine, Journal of Healthcare Leadership, Journal of Hospital Medicine, Journal of the Kennedy Institute of Ethics, Journal of Law, Medicine & Ethics, Journal of Medical Ethics, Journal of Medical Humanities, Journal of Medicine and Life, Journal of Palliative Care, Journal of Pediatrics, Journal of Pediatric Surgery, Mayo Clinic Proceedings, Medicine, Healthcare and Philosophy, Molecular Diagnosis & Therapy, New England Journal of Medicine, Patient Preference and Adherence, Pediatrics, Pediatrics in Review, Personalized Medicine, PLOS|ONE, Risk Management and Healthcare Policy, Saudi Medical Journal, SSM - Qualitative Research in Health,* and *Theoretical Medicine and Bioethics*

## SCHOLASTIC AND PROFESSIONAL HONORS

| | |
|---|---|
| 2021 | *Hidden Gem Award,* Cincinnati Children's Hospital Medical Center, Cincinnati, OH |
| 2019-2022 | *Presidential Citation,* American Society for Bioethics and Humanities, Chicago, IL |
| 2016 | *Laura Mirkinson, MD, FAAP Lecturer,* Section on Hospital Medicine, American Academy of Pediatrics, Elk Grove Village, IL |
| 2016, 2018 | *Certificate of Excellence*, American Society for Bioethics and Humanities, Glenview, IL |
| 2013, 2016 | *Senior Resident Division Teaching Award,* Cincinnati Children's Hospital Medical Center, Cincinnati, OH |
| 2012 | *Role Model*, Quality Review Committee, Primary Children's Medical Center, Salt Lake City, UT |
| 2011 | *Member*, Society for Pediatric Research, The Woodlands, TX |
| 2011 | *Presidential Citation*, American Society for Bioethics and Humanities, Glenview, IL |
| 2009 | *Role Model*, Quality Review Committee, Primary Children's Medical Center, Salt Lake City, UT |

48

| | |
|---|---|
| 2008 | *Nominee,* Physician of the Year, Primary Children's Medical Center, Salt Lake City, UT |
| 2005-2006 | *Fellow,* Medical Scholars Program, University of Utah School of Medicine, Salt Lake City, UT |
| 1995-1997 | *Doctoral Scholar*, Crossroads, A Program of Evangelicals for Social Action, Philadelphia PA |
| 1989-1992 | *Fellow*, The Pew Program in Medicine, Arts, and the Social Sciences, University of Chicago, Chicago, IL |

## ADMINISTRATIVE EXPERIENCE
**Administrative Duties**

| | |
|---|---|
| 2019-Present | *Chair,* Oversight Committee, Cincinnati Fetal Center, Cincinnati, OH |
| 2014-Present | *Chair*, Ethics Committee, Cincinnati Children's Hospital Medical Center, Cincinnati, OH |
| 2012-Present | *Director*, Ethics Center, Cincinnati Children's Hospital Medical Center, Cincinnati, OH |
| 2012-Present | *Chair,* Ethics Consultation Subcommittee, Cincinnati Children's Hospital Medical Center, Cincinnati, OH |
| 2010 | *Co-Chair,* Ethics Subcommittee, Work Group for Emergency Mass Critical Care in Pediatrics, Centers for Disease Control and Prevention, Atlanta, GA |
| 2009 | *Chair*, Ethics Working Group, H1N1 and Winter Surge, Primary Children's Medical Center, Salt Lake City, UT |
| 2005-2012 | *Chair*, Ethics Committee, Primary Children's Medical Center, Salt Lake City, UT |
| 2005-2012 | *Chair*, Ethics Consultation Subcommittee, Primary Children's Medical Center, Salt Lake City, UT |
| 2003-4 | *Chair*, Clinical Pertinence Committee, Primary Children's Medical Center, Salt Lake City, UT |

**Professional & Scientific Committees**
Committees

| | |
|---|---|
| 2021 | *Member*, EMCO Capacity Collaboration, Ohio Hospital Association, Columbus, OH |
| 2020-2021 | *Member*, Allocation of Scarce Resources Work Group, Ohio Hospital Association, Columbus, OH |
| 2020-Present | *Member,* Literature Selection Technical Review Committee, National Library of Medicine, Bethesda, MD |

49

| 2020 | *Member*, Crisis Standards of Care Workgroup, The Health Collaborative, Cincinnati, OH |
| 2019-Present | *Member,* Healthcare Ethics Consultant Certification Commission, Oak Park, IL |
| 2019 | *Member,* Expert Panel, Pediatric Oncology End-of-Life Care Quality Markers, Institute for Cancer Outcomes & Survivorship, University of Alabama at Birmingham, Birmingham, AL |
| 2018 | *Member,* Resource Planning and Allocation Team Implementation Task Force, Ohio Department of Health, Columbus, OH |
| 2012-Present | *Member*, Gaucher Initiative Medical Expert Committee, Project HOPE, Millwood, VA |
| 2009-2014 | *Member,* Clinical Ethics Consultation Affairs Committee, American Society for Bioethics and Humanities, Glenview, IL |
| 2005-2011 | *Member,* Committee on Bioethics, American Academy of Pediatrics, Oak Park, IL |

Data Safety and Monitoring Boards

| 2019-Present | *Member,* Data and Safety Monitoring Board, Sickle Cell Domestic Trials, National Heart, Lung, and Blood Institute, Bethesda, MD |
| 2018-2019 | *Member,* Standing Safety Committee for P-188-NF (Carmeseal-MD™) in Duchenne Muscular Dystrophy, Phrixus Pharmaceuticals, Inc., Ann Arbor, MI |
| 2017-Present | *Member*, Observational Study Monitoring Board, Sickle Cell Disease Observational Monitoring Board, National Heart, Lung, and Blood Institute, Bethesda, MD |
| 2016-2018 | *Member,* Observational Study Monitoring Board, Long Term Effects of Hydroxyurea in Children with Sickle Cell Anemia, National Heart, Lung, and Blood Institute, Bethesda, MD |

Reviewer

| 2020-Present | *Abstract Reviewer*, American Society for Bioethics and Humanities Annual Meeting |
| 2020 | *Grant Reviewer,* The Croatian Science Foundation, Hvatska zaklada za znanost (HRZZ) |
| 2018 | *Book Proposal Reviewer*, Elsevier |

50

| | |
|---|---|
| 2018-2019 | *Category Leader,* Religion, Culture, and Social Sciences, American Society for Bioethics and Humanities Annual Meeting |
| 2017 | *Timekeeper,* American Society for Bioethics and Humanities Annual Meeting |
| 2017-Present | *Abstract Reviewer,* Pediatric Academic Societies Annual Meeting |
| 2016-2021 | *Workshop Reviewer*, Pediatric Academic Societies Annual Meeting |
| 2016 | *Grant Reviewer*, Innovation Research Incentives Scheme, The Netherlands Organisation for Health Research and Development |
| 2016-2017 | *Abstract Reviewer*, American Society for Bioethics and Humanities Annual Meeting |
| 2014, 2016 | *External Peer Reviewer*, PSI Foundation, Toronto, Ontario, Canada |
| 2014 | *Member,* Scientific Committee, International Conference on Clinical Ethics and Consultation |
| 2013 | *Abstract Reviewer*, American Society for Bioethics and Humanities Annual Meeting |
| 2013 | *Reviewer*, Open Research Area Plus, Agence Nationale de la Research, Deutsche Forschungsgemeinschaft, Economic and Social Research Council, National Science Foundation, and Organization for Scientific Research |
| 2011-2012 | *Abstract Reviewer,* Pediatric Academic Societies Annual Meeting |
| 2011-2013 | *Workshop Reviewer*, Pediatric Academic Societies Annual Meeting |
| 2011-2014 | *Abstract Reviewer*, Pediatric Hospital Medicine Annual Meeting |
| 2011-2012 | *Religious Studies Subcommittee Leader,* Program Committee, American Society for Bioethics and Humanities Annual Meeting |
| 2010 | *Abstract Reviewer*, American Society for Bioethics and Humanities Annual Meeting |

Other

| | |
|---|---|
| 2021 | *Timekeeper,* American Society for Bioethics and Humanities Annual Meeting |

51

| 2021 | *Mentor,* Early Career Advisor Professional Development Track, American Society for Bioethics and Humanities. |
| 2021 | *Mentor,* Early Career Advisor Paper or Project Track, American Society for Bioethics and Humanities. |
| 2109 | *Mentor*, Early Career Advising Program, American Society for Bioethics and Humanities |
| 2018 | *Passing Point Determination*, Healthcare Ethics Consultant-Certified Examination, Healthcare Ethics Consultant Certification Commission |
| 2018 | *Member*, Examination Committee, Healthcare Ethics Consultant-Certified Examination, Healthcare Ethics Consultant Certification Commission |
| 2018 | *Item Writer*, Healthcare Ethics Consultant-Certified Examination, Healthcare Ethics Consultant Certification Commission |

## UNIVERSITY COMMUNITY ACTIVITIES
### Cincinnati Children's Hospital Medical Center

| 2020-Present | *Member*, Faculty Diversity and Inclusion Steering Committee |
| 2020-Present | *Member*, Medical Management of COVID-19 Committee |
| 2020-2021 | *Member,* Caregiver Refusal Team |
| 2020-2021 | *Member,* COVID-19 Vaccine Allocation Committee |
| 2020 | *Member*, Personal Protective Equipment Subcommittee of the COVID-19 Steering. Committee |
| 2018-2019 | *Member,* Planning Committee, Center for Clinical & Translational Science & Training Research Ethics Conference |
| 2017-Present | *Member*, Donor Selection Committee |
| 2017-2020 | *Member,* Employee Emergency Fund Review Committee |
| 2017 | *Member,* Root Cause Analysis Team |
| 2016-2017 | *Member,* Planning Committee, Center for Clinical & Translational Science & Training Research Ethics Conference |
| 2015-2019 | *Member,* Destination Excellence Medical Advisory Committee |
| 2015-Present | *Member,* Disorders of Sexual Development Case Review Committee |
| 2015-2019 | *Member,* Destination Excellence Case Review Committee |
| 2014-2018 | *Member,* Genomics Review Group, Institutional Review Board |
| 2014-2017 | *Member,* Center for Pediatric Genomics Leadership Committee |
| 2013-2017 | *Member,* Genetic Testing Subcommittee, Health Network |
| 2013-2016 | *Member,* Schwartz Center Rounds Planning Committee |
| 2013-2014 | *Member*, Genomics Ad Hoc Subcommittee, Board of Directors |

52

| | |
|---|---|
| 2012-Present | *Member,* Cincinnati Fetal Center Oversight Committee |
| 2012-Present | *Member,* Ethics Committee |
| 2012-Present | *Member,* G-23 |
| 2012-2016 | *Member,* Integrated Solid Organ Transplant Steering Committee |

**University of Utah**

| | |
|---|---|
| 2009-2012 | *Member,* Consolidated Hearing Committee |

**University of Utah School of Medicine**

| | |
|---|---|
| 2010-2012 | *Member,* Medical Ethics, Humanities, and Cultural Competence Thread Committee |
| 2008-2010 | *Member,* Fourth Year Curriculum Committee |

**University of Utah Department of Pediatrics**

| | |
|---|---|
| 2010-2011 | *Member,* Planning Committee, 25th Annual Biological Basis of Children's Health Conference, "Sex, Gender, and Sexuality" |
| 2009-2012 | *Member,* Medical Executive Committee |
| 2005-2012 | *Member,* Retention, Promotion, and Tenure Committee |
| 2004-2012 | *Interviewer,* Residency Program |
| 2003-2012 | *Member,* Education Committee |

**Intermountain Healthcare**

| | |
|---|---|
| 2009-2012 | *Member,* System-Wide Bioethics Resource Service |
| 2009-2012 | *Member,* Pediatric Guidance Council |

**Primary Children's Medical Center**

| | |
|---|---|
| 2012-2012 | *Member,* Shared Accountability Organization Steering Committee |
| 2009 | *Member*, H1N1 and Winter Surge Executive Planning Team |
| 2005-2010 | *Member,* Continuing Medical Education Committee |
| 2005-2010 | *Member*, Grand Rounds Planning Committee |
| 2003-2012 | *Member*, Ethics Committee |

## ACTIVE MEMBERSHIPS IN PROFESSIONAL SOCIETIES

| | |
|---|---|
| 2012-Present | Association of Bioethics Program Directors |
| 2011-Present | Society for Pediatric Research |
| 2000-Present | American Academy of Pediatrics |
| 1999-Present | American Society of Bioethics and Humanities |

53

**FUNDING**
**Past Grants**

| | |
|---|---|
| 2015-2019 | "Better Outcomes for Children: Promoting Excellence in Healthcare Genomics to Inform Policy." |
| | Percent Effort: 9% |
| | National Human Genome Research Institute |
| | Grant Number: 1U01 HG008666-01 |
| | Role: Investigator |
| 2015-2016 | "Ethics of Informed Consent for Youth in Foster Care" |
| | Direct Costs: $10,000 |
| | Ethics Grant, Center for Clinical and Translational Science and Training |
| | University of Cincinnati Academic Health Center |
| | Role: Co-Investigator |
| 2014-2015 | "Extreme Personal Exposure Biomarker Levels: Engaging Community Physicians and Ethicists for Guidance" |
| | Direct Costs: $11,640 |
| | Center for Environmental Genetics |
| | University of Cincinnati College of Medicine |
| | Role: Investigator |
| 2014-2015 | "Child, Adolescent, and Parent Opinions on Disclosure Policies for Incidental Findings in Clinical Whole Exome Sequencing" |
| | Direct Costs: $4,434 |
| | Ethics Grant, Center for Clinical and Translational Science and Training, University of Cincinnati Academic Health Center |
| | Role: Principal Investigator |
| 2013-2014 | "Better Outcomes for Children: GWAS & PheWAS in eMERGEII |
| | Percent Effort: 5% |
| | National Human Genome Research Institute |
| | Grant Number: 3U01HG006828-0251 |
| | Role: Investigator |
| 2004-2005 | "Potential Patients' Knowledge, Attitudes, and Beliefs Regarding Participating in Medical Education: Can They be Interpreted in Terms of Presumed Consent?" |

54

Direct Costs: $8,000
Interdisciplinary Research in Applied Ethics and Human
Values, University Research Committee, University of Utah
Role: Principal Investigator

## TEACHING RESPONSIBILITIES/ASSIGNMENTS
### Course and Curriculum Development

| | |
|---|---|
| 2003-2012 | Medical Ethics, Internal Medicine 7560, University of Utah School of Medicine, Taught 1 time per year, Taken by medical students, Enrollment 100 |

### Course Lectures

| | |
|---|---|
| 2018, 2021 | Introduction to Biotechnology, "Ethics and Biotechnology" and "Clinical Ethics," BIOL 3027, University of Cincinnati, Taught 1 time per year, Taken by undergraduate students, Enrollment 25. |
| 2018-Present | Biomedical Ethics, "Conscientious Objection in Healthcare" and "Ethical Issues in the Care of Transgender Adolescents," MEDS 4035 & MEDS 4036, University of Cincinnati College of Medicine, Taught 1 time per year, Taken by senior undergraduate students, Enrollment 52. |
| 2016 | Foundations of Healthcare Ethics and Law, "Clinical Ethics," HESA 390, Xavier University. |
| 2014-Present | Physicians and Society, "Transfusion and the Jehovah's Witness Faith," "Obesity Management: Ethics, Policy, and Physician Implicit Bias," "Embryos and Ethics: The Ethics of Designer Babies," "Ethics and Genetic Testing," and "Ethics and Direct to Consumer Genetic Testing," 26950112 and 26950116, University of Cincinnati School of Medicine, Taken by first and second year medical students, Enrollment 100. |
| 2014-Present | Ethical Issues in Health Care, "Ethical Issues in Managing Drug Shortages: The Macro, Meso, and Micro Levels," HESA 583, College of Social Sciences, Health, and Education Health Services Administration, Xavier University, Taken by health services administration students, Enrollment 25. |
| 2009 | Physical Diagnosis II, Internal Medicine 7160, University of Utah School of Medicine, Taught 1 time per year, Taken by medical students, Enrollment 100 |

55

| 2003-2012 | Medical Ethics, Internal Medicine 7560, University of Utah School of Medicine, Taught 1 time per year, Taken by fourth year medical students, Enrollment 100 |

## Small Group Teaching

| 2018-Present | Ethics in Research, GNTD 7003-001, University of Cincinnati School of Medicine, Taught 1 time per year, Taken by fellows, MS, and PhD students, Enrollment 110. |
| 2007 | Physical Diagnosis I, Internal Medicine 7150, University of Utah School of Medicine, Taught 1 time per year, Taken by medical students, Enrollment 100 |
| 2003-2012 | Medical Ethics, Internal Medicine 7560, University of Utah School of Medicine, Taught 1 time per year, Taken by fourth medical students, Enrollment 100 |
| 2003 | Pediatric Organ System, Pediatrics 7020, University of Utah School of Medicine, Taught 1 time per year, Taken by medical students, Enrollment 100 |

## Graduate Student Committees

| 2018-2022 | *Chair,* Scholarship Oversight Committee, William Sveen, Pediatric Critical Care Fellowship, Cincinnati Children's Hospital Medical Center, Cincinnati, OH |
| 2018-2020 | *Member*, Scholarship Oversight Committee, Anne Heueman, Genetic Counseling, University of Cincinnati, Cincinnati, OH |
| 2017-2019 | *Chair*, Scholarship Oversight Committee, Bryana Rivers, Genetic Counseling, University of Cincinnati, Cincinnati, OH |
| 2013-2015 | *Mentor*, Sophia Hufnagel, Combined Pediatrics/Genetics Residency, Cincinnati Children's Hospital Medical Center, Cincinnati, OH |
| 2013-2015 | *Co-Chair,* Scholarship Oversight Committee, Andrea Murad, Genetic Counseling, University of Cincinnati, Cincinnati, OH |
| 2013-2014 | *Member*, Scholarship Oversight Committee, Grace Tran, Genetic Counseling, University of Cincinnati, Cincinnati, OH |
| 2011-2012 | *Chair,* Scholarship Oversight Committee, Kevin E. Nelson, MD, PhD, Pediatric Inpatient Medicine Fellowship, University of Utah, Salt Lake City, UT |

## Continuing Education Lectures

| 2008 | Choosing Healthplans All Together (CHAT) Exercise Facilitator, 18th Annual Intermountain Medical Ethics |

56

|      | Conference, "Setting Priorities for Healthcare in Utah: What Choices are We Ready to Make?," Salt Lake City, Utah, October 3. |
|------|------|
| 2007 | *Speaker*, Infant Medical Surgical Unit, Primary Children's Medical Center, "Withholding and Withdrawing Artificial Nutrition and Hydration: Can It Be Consistent With Care?," Salt Lake City, Utah, September 6. |
| 2007 | *Faculty Scholar-in Residence,* Summer Seminar, "The Role of Religion in Bioethics," Utah Valley State College, Orem, Utah, May 1. |
| 2006 | *Workshop Leader,* Faculty Education Retreat, "Publications and Publishing in Medical Education," University of Utah School of Medicine, Salt Lake City, Utah, September 15. |
| 2006 | *Breakout Session,* 16th Annual Intermountain Medical Ethics Conference, "Donation after Cardiac Death: Evolution of a Policy," Salt Lake City, Utah, March 28. |

**Other Educational Activities**

| 2008 | *Instructor*, Contemporary Ethical Issues in Medicine and Medical Research, Osher Lifelong Learning Institute, University of Utah, "Religion and Bioethics: Religiously Based Demands for and Refusals of Treatment," Salt Lake City, Utah, February 7. |
|------|------|
| 2007 | *Speaker*, Biology Seminar, Utah Valley State College, "Is He Dead?: Criteria of the Determination of Death and Their Implications for Withdrawing Treatment and Recovering Organs for Transplant," Orem, Utah, September 21. |

## PEER-REVIEWED JOURNAL ARTICLES

1.  William N. Sveen, Armand H. Matheny Antommaria, Stephen Gilene, and Erika L. Stalets. (Forthcoming) "Adverse Events During Apnea Testing for the Determination of Death by Neurologic Criteria: A Single Center, Retrospective Pediatric Cohort." *Pediatric Critical Care Medicine.*

2.  Erika K. Salter, Jay R. Malone, Amanda Berg, Annie Friedrich, Alexandra Hucker, Hillary King, and Armand H. Matheny Antommaria. (Online ahead of print) "Triage Policies at U.S. Hospitals with Pediatric Intensive Care Units." *AJOB Empirical Bioethics.* PMID: 36576201.

3.  Armand H. Matheny Antommaria, Elizabeth Lanphier, Anne Housholder, and Michelle McGowan. (2023). "A mixed methods analysis of requests for

57

religious exemptions to a COVID-19 vaccine requirement." *AJOB Empirical Bioethics.* 14: 15-22. PMID: 36161802.

4. Anne C Heuerman, Danielle Bessett, Armand H. Matheny Antommaria, Leandra. K. Tolusso, Nicki Smith, Alison H. Norris and Michelle L. McGowan (2022). "Experiences of reproductive genetic counselors with abortion regulations in Ohio." *Journal of Genetic Counseling.* 31: 641-652. PMID: 34755409.

5. Armand H. Matheny Antommaria and Ndidi I. Unaka. (2021) "Counterpoint: Prioritizing Health Care Workers for Scarce Critical Care Resources is Impractical and Unjust. *Journal of Hospital Medicine.* 16: 182-3. PMID 33617445.

6. Gregory A. Grabowski, Armand H. Matheny Antommaria, Edwin H. Kolodny, and Pramod K. Mistry. (2021) "Gaucher Disease: Basic and Translational Science Needs for More Complete Therapy and Management." *Molecular Genetics and Metabolism.* 132: 59-75. PMID: 33419694.

7. Armand H. Matheny Antommaria, Laura Monhollen, and Joshua K. Schaffzin. (2021) "An Ethical Analysis of Hospital Visitor Restrictions and Masking Requirements During the COVID-19." *Journal of Clinical Ethics.* 32(1): 35-44. PMID 33416516.

8. Armand H. Matheny Antommaria (2020) "The Pediatric Hospital Medicine Core Competencies: 4.05 Ethics." *Journal of Hospital Medicine.* 15(S1): 120-121.

9. Armand H. Matheny Antommaria, Tyler S. Gibb, Amy L. McGuire, Paul Root Wolpe, Matthew K. Wynia, Megan K. Applewhite, Arthur Caplan, Douglas S. Diekema, D. Micah Hester, Lisa Soleymani Lehmann, Renee McLeod-Sordjan, Tamar Schiff, Holly K. Tabor, Sarah E. Wieten, and Jason T. Eberl for a Task Force of the Association of Bioethics Program Directors (2020) "Ventilator Triage Policies During the COVID-19 Pandemic at U.S. Hospitals Associated With Members of the Association of Bioethics Program Directors." *Annals of Internal Medicine.* 173(3): 188-194. PMID: 32330224.

10. Armand H. Matheny Antommaria (2020) "Conflicting Duties and Reciprocal Obligations During a Pandemic." *Journal of Hospital Medicine.* 5:284-286. PMID: 32379030.

11. Mary V. Greiner, Sarah J. Beal, and Armand H. Matheny Antommaria (2020) "Perspectives on Informed Consent Practices for Minimal-Risk Research Involving Foster Youth." *Pediatrics.* 45:e20192845. PMID: 32156772.

12. Jennifer deSante-Bertkau, Michelle McGowan, and Armand H. Matheny Antommaria (2018) "Systematic Review of Typologies Used to Characterize

58

Clinical Ethics Consultations." *Journal of Clinical Ethics.* 29:291-304. PMID: 30605439.

13. Andrew J. Redmann, Melissa Schopper, <u>Armand H. Matheny Antommaria</u>, Judith Ragsdale, Alessandro de Alarcon, Michael J. Jutter, Catherine K. Hart, and Charles M. Myer. (2018) "To Transfuse or Not to Transfuse? Jehovah's Witnesses and PostOperative Hemorrhage in Pediatric Otolaryngology." *International Journal of Pediatric Otorhinolaryngology*. 115:188-192. PMID: 30368384.

14. <u>Armand H. Matheny Antommaria,</u> Kyle B. Brothers, John A. Myers, Yana B Feygin, Sharon A. Aufox, Murray H. Brilliant, Pat Conway, Stephanie M. Fullerton, Nanibaa' A. Garrison, Carol R. Horowitz, Gail P. Jarvik, Rongling Li, Evette J. Ludman, Catherine A. McCarty, Jennifer B. McCormick, Nathaniel D. Mercaldo, Melanie F. Myers, Saskia C. Sanderson, Martha J. Shrubsole, Jonathan S. Schildcrout, Janet L. Williams, Maureen E. Smith, Ellen Wright Clayton, Ingrid A. Holm. (2018) "Parents' Attitudes toward Consent and Data Sharing in Biobanks: A Multi-Site Experimental Survey." *AJOB Empirical Research.* 21:1-15. PMID: 30240342.

15. <u>Armand H. Matheny Antommaria</u> and Cynthia A. Prows. (2018) "Content Analysis of Requests for Religious Exemptions from a Mandatory Influenza Vaccination Program for Healthcare Personnel" *Journal of Medical Ethics.* 44: 389-391. PMID: 29463693.

16. <u>Armand H. Matheny Antommaria</u> (2017) "May Medical Centers Give Nonresident Patients Priority in Scheduling Outpatient Follow-Up Appointments?" *Journal of Clinical Ethics.* 28: 217-221. PMID: 28930708.

17. Andrea M. Murad, Melanie F. Myers, Susan D. Thompson, Rachel Fisher, and <u>Armand H. Matheny Antommaria</u> (2017) "A Qualitative Study of Adolescents' Understanding of Biobanks and Their Attitudes Toward Participation, Re-contact, and Data Sharing." *American Journal of Medical Genetics: Part A.* 173: 930-937. PMID: 28328120.

18. Saskia Sanderson, Kyle Borthers, Nathaniel Mercaldo, Ellen Wright Clayton, <u>Armand Antommaria</u>, Sharon Aufox, Murray Brillant, Diego Campos, David Carrell, John Connolly, Pat Conway, Stephanie Fullerton, Nanibaa Garrison, Carol Horowitz, Gail Jarvik, David Kaufman, Terrie Kitchner, Rongling Li, Evette Ludman, Cahterine McCarty, Jennifer McCormick, Valerie McManus, Melanie Myers, Aaron Scrol, Janet Williams, Martha Shrubsole, Jonathan Schildcrout, Maureen Smith, and Ingrid Holm (2017) "Public Attitudes Towards Consent and Data Sharing in Biobank Research: A Large Multisite Experimental Survey in the US." *The American Journal of Human Genetics*. 100: 414-427. PMID: 28190457.

59

19.    Maureen E. Smith, Saskia C Sanderson, Kyle B Brothers, Melanie F Myers,
       Jennifer McCormick, Sharon A Aufox, Martha J Shrubsole, Nanibaa' A
       Garrison, Nathaniel D Mercaldo, Jonathan S Schildcrout, Ellen Wright
       Clayton, Armand H. Matheny Antommaria, Melissa Basford, Murray
       Brilliant, John J Connolly, Stephanie M Fullerton, Carol R Horowitz, Gail P
       Jarvik, Dave Kaufman, Terrie Kitchner, Rongling Li, Evette J Ludman,
       Catherine McCarty, Valerie McManus, Sarah C Stallings, Janet L Williams,
       and Ingrid A Holm (2016) "Conducting a Large, Multi-Site Survey about
       Patients' Views on Broad Consent: Challenges and Solutions." *BMC
       Medical Research Methodology.* 16: 162. PMID: 27881091.
20.    Angela Lorts, Thomas D. Ryan, Armand H. Matheny Antommaria, Michael
       Lake, and John Bucuvalas (2016) "Obtaining Consensus Regarding
       International Transplantation Continues to be Difficult for Pediatric Centers
       in the United States." *Pediatric Transplant.* 20: 774-777. PMID: 27477950.
21.    Sophia B. Hufnagel, Lisa J. Martin, Amy Cassedy, Robert J. Hopkin, and
       Armand H. Matheny Antommaria (2016) "Adolescents' Preferences
       Regarding Disclosure of Incidental Findings in Genomic Sequencing That
       Are Not Medically Actionable in Childhood." *American Journal of Medical
       Genetics Part A.* 170: 2083-2088. PMID: 27149544.
22.    Nanibaa' A. Garrison, Nila A. Sathe, Armand H. Matheny Antommaria,
       Ingrid A. Holm, Saskia Sanderson, Maureen E. Smith, Melissa McPheeters,
       and Ellen Wright Clayton (2016) "A Systematic Literature Review of
       Individuals' Perspectives on Broad Consent and Data Sharing in the United
       States." *Genetics in Medicine.* 18: 663-71. PMID: 26583683.
23.    Kyle B. Brothers, Ingrid A. Holm Janet E. Childerhose, Armand H. Matheny
       Antommaria, Barbara A. Bernhardt, Ellen Wright Clayton, Bruce D. Gelb,
       Steven Joffe, John A. Lynch, Jennifer B. McCormick, Laurence B.
       McCullough, D. William Parsons, Agnes S. Sundaresan, Wendy A. Wolf,
       Joon-Ho Yu, and Benjamin S. Wilfond (2016) "When Genomic Research
       Participants Grow Up: Contact and Consent at the Age of Majority." *The
       Journal of Pediatrics* 168: 226-31. PMID: 26477867.
24.    Erin E. Bennett, Jill Sweney, Cecile Aguayo, Criag Myrick, Armand H.
       Matheny Antommaria, and Susan L. Bratton (2015) "Pediatric Organ
       Donation Potential at a Children's Hospital." *Pediatric Critical Care
       Medicine.* 16: 814-820. PMID: 26237656.
25.    Anita J. Tarzian, Lucia D. Wocial, and the ASBH Clinical Ethics
       Consultation Affairs Committee (2015) "A Code of Ethics for Health Care
       Ethics Consultants: Journey to the Present and Implications for the Field."
       *American Journal of Bioethics.* 15: 38-51. PMID: 25970392.

26. <u>Armand H. Matheny Antommaria</u>, Christopher A. Collura, Ryan M. Antiel, and John D. Lantos (2015) "Two Infants, Same Prognosis, Different Parental Preferences." *Pediatrics*, 135: 918-923. PMID: 25847802.

27. Stefanie Benoit, <u>Armand H. Matheny Antommaria,</u> Norbert Weidner, and Angela Lorts (2015) "Difficult Decision: What should we do when a VAD supported child experiences a severe stroke?" *Pediatric Transplantation* 19: 139-43. PMID: 25557132.

28. Kyle B. Brothers, John A. Lynch, Sharon A. Aufox, John J. Connolly, Bruce D. Gelb, Ingrid A. Holm, Saskia C. Sanderson, Jennifer B. McCormick, Janet L. Williams, Wendy A. Wolf, <u>Armand H. Matheny Antommaria,</u> and Ellen W. Clayton (2014) "Practical Guidance on Informed Consent for Pediatric Participants in a Biorepository." *Mayo Clinic Proceedings,* 89: 1471-80. PMID: 25264176.

29. Sophia M. Bous Hufnagel and <u>Armand H. Matheny Antommaria</u> (2014) "Laboratory Policies on Reporting Secondary Findings in Clinical Whole Exome Sequencing: Initial Uptake of the ACMG's Recommendations." *American Journal of Medical Genetics Part A*, 164: 1328-31. PMID: 24458369.

30. Wylie Burke, <u>Armand H. Matheny Antommaria,</u> Robin Bennett, Jeffrey Botkin, Ellen Wright Clayton, Gail E. Henderson, Ingrid A. Holm, Gail P. Jarvik, Muin J. Khoury, Bartha Maria Knoppers, Nancy A. Press, Lainie Friedman Ross, Mark A. Rothstein, Howard Saal, Wendy R. Uhlmann, Benjamin Wilfond, Susan M. Wold, and Ron Zimmern (2013) "Recommendations for Returning Genomic Incidental Findings? We Need to Talk!" *Genetics in Medicine*, 15: 854-859. PMID: 23907645.

31. <u>Armand H. Matheny Antommaria</u> (2013) "An Ethical Analysis of Mandatory Influenza Vaccination of Health Care Personnel: Implementing Fairly and Balancing Benefits and Burdens," *American Journal of Bioethics*, 13: 30-37. PMID: 23952830.

32. Joseph A. Carrese and the Members of the American Society for Bioethics and Humanities Clinical Ethics Consultation Affairs Standing Committee (2012) "HCEC Pearls and Pitfalls: Suggested Do's and Don't's for Healthcare Ethics Consultants," *Journal of Clinical Ethics*, 23: 234-240. PMID: 23256404.

33. Christopher G Maloney, <u>Armand H Matheny Antommaria</u>, James F Bale Jr., Jian Ying, Tom Greene and Rajendu Srivastava (2012) "Factors Associated with Intern Noncompliance with the 2003 Accreditation Council for Graduate Medical Education's 30-hour Duty Period Requirement," *BMC Medical Education* 12: 33. PMID: 22621439.

61

34.  Armand H. Matheny Antommaria, Jill Sweney, and W. Bradley Poss (2010) "Critical Appraisal of: Triaging Pediatric Critical Care Resources During a Pandemic: Ethical and Medical Considerations," *Pediatric Critical Care Medicine,* 11:396-400. PMID: 20453611.

35.  Armand H. Matheny Antommaria, Karen Trotochaud, Kathy Kinlaw, Paul N. Hopkins, and Joel Frader (2009) "Policies on Donation After Cardiac Death at Children's Hospitals: A Mixed-Methods Analysis of Variation," *Journal of the American Medical Association,* 301: 1902-8. PMID: 19436017.

36.  Kristine M. Pleacher, Elizabeth S. Roach, Willem Van der Werf, Armand H. Matheny Antommaria, and Susan L. Bratton (2009) "Impact of a Pediatric Donation after Cardiac Death Program," *Pediatric Critical Care Medicine,* 10: 166-70. PMID: 19188881.

37.  Flory L. Nkoy, Sarah Petersen, Armand H Matheny Antommaria, and Christopher G. Maloney (2008) "Validation of an Electronic System for Recording Medical Student Patient Encounters," *AMIA [American Medical Informatics Association] Annual Symposium Proceedings*, 6: 510-14. PMID: 18999155.  Nominated for the Distinguished Paper Award

38.  Armand H. Matheny Antommaria, Sean D. Firth, and Christopher G. Maloney (2007) "The Evaluation of an Innovative Pediatric Clerkship Structure Using Multiple Outcome Variables including Career Choice" *Journal of Hospital Medicine*, 2: 401-408. PMID: 18081170.

39.  Armand H. Matheny Antommaria (2006) "'Who Should Survive?: One of the Choices on Our Conscience:' Mental Retardation and the History of Contemporary Bioethics." *Kennedy Institute of Ethics Journal*, 16: 205-224. PMID: 17091558.

40.  Armand H. Matheny Antommaria (2004) "Do as I Say Not as I Do: Why Bioethicists Should Seek Informed Consent for Some Case Studies." *Hastings Center Report,* 34 (3): 28-34. PMID: 15281724.

41.  Armand H. Matheny Antommaria (2004) "A Gower Maneuver:  The American Society for Bioethics and Humanities' Resolution of the 'Taking Stands' Debate." *American Journal of Bioethics,* 4 (Winter): W24-27. PMID: 15035934.

**NON PEER-REVIEWED JOURNAL ARTICLES**

1.  Katherine Wade and Armand H. Matheny Antommaria (2016) "Inducing HIV Remission in Neonates: Children's Rights and Research Ethics." *Journal of Medicine and Biology*, 58(3): 348-54.  PMID 27157354.

2.  Armand H. Matheny Antommaria (2014) "Response to Open Peer Commentaries on 'An Ethical Analysis of Mandatory Influenza." *American Journal of Bioethics,* 14(7): W1-4. PMID: 24978422.

3.  Armand H. Matheny Antommaria and Brent D. Kaziny (2012) "Ethical Issues in Pediatric Emergency Medicine's Preparation for and Response to Disasters." *Virtual* Mentor, 14: 801-4. PMID: 23351860.

4.   Armand H. Matheny Antommaria, Tia Powell, Jennifer E. Miller, and Michael D. Christian (2011) "Ethical Issues in Pediatric Emergency Mass Critical Care," *Pediatric Critical Care Medicine*, 12(6 Suppl): S163-8. PMID: 22067926.

5.  Armand H. Matheny Antommaria and Emily A. Thorell (2011) "Non-Pharmaceutical Interventions to Limit Transmission of a Pandemic Virus: The Need for Complementary Programs to Address Children's Diverse Needs." *Journal of Clinical Ethics,* 22: 25-32*.* PMID: 21595352.

6.  Armand H. Matheny Antommaria (2010) "Conscientious Objection in Clinical Practice:  Notice, Informed Consent, Referral, and Emergency Treatment." *Ave Maria Law Review*, 9: 81-99*.*

7.  Armand H. Matheny Antommaria (2008) "Defending Positions or Identifying Interests: The Uses of Ethical Argumentation in the Debate over Conscience in Clinical Practice," *Theoretical Medicine and Bioethics,* 29: 201-12*.* PMID: 18821078.

8.  Armand H. Matheny Antommaria (2008) "How can I give her IV antibiotics at home when I have three other children to care for?: Using Dispute System Design to Address Patient-Provider Conflicts in Health Care." *Hamline Journal of Public Law & Policy*, 29: 273-86*.*

9.  Armand H. Matheny Antommaria (2007) "Alternative Dispute Resolution and Pediatric Clinical Ethics Consultation: Why the Limits of Ethical Expertise and the Indeterminacy of the Best Interests Standard Favor Mediation." *Ohio State Journal on Dispute Resolution,* 23: 17-59.

10.  Armand H. Matheny Antommaria (2006) "Jehovah's Witnesses, Roman Catholicism, and Calvinism: Religion and State Intervention in Parental, Medical Decision-Making," *Journal of Law and Family Studies,* 8: 293-316.

11.  Armand H. Matheny Antommaria and James F. Bale, Jr. (2002) "Ethical Issues in Clinical Practice: Cases and Analyses," *Seminars in Pediatric Neurology* 9: 67-76. PMID: 11931129.

**REVIEW ARTICLES**
Armand H. Matheny Antommaria (2010) "Conceptual and Ethical Issues in the Declaration of Death: Current Consensus and Controversies." *Pediatrics in Review* 31: 427-430. PMID: 20889737.

63

**BOOKS**

Armand H. Matheny Antommaria (1998) *A Retrospective, Political and Ethical Analysis of State Intervention into Parental Healthcare Decisions for Infants with Disabilities*. Wynnewood, Pennsylvania: Evangelicals for Social Action.

**BOOK CHAPTERS**

1.  Armand H. Matheny Antommaria (2018) "Against Medical Advice Discharges: Pediatric Considerations." In *Against-Medical-Advice Discharges from the Hospital: Optimizing Prevention and Management to Promote High-Quality, Patient-Centered Care.* David Alfandre. New York, Springer: 143-157.

2.  Armand H. Matheny Antommaria (2016) "Conscientious Objection in Reproductive Medicine." In *The Oxford Handbook of Reproductive Ethics.* Leslie Francis. Oxford, Oxford University Press: 209-225.

3.  Armand H. Matheny Antommaria (2011) "Patient Participation in Medical Education." In *Clinical Ethics in Pediatrics: A Case-based Approach.* Douglas Diekema, Mark Mercurio, and Mary Beth Adam. Cambridge, Cambridge University Press: 221-225.

4.  Armand H. Matheny Antommaria (2011) "State Intervention in Parental Decision Making: *Gone Baby Gone*." In *The Picture of Health: Medical Ethics and the Movies.* Henri Colt, Silvia Quadrelli, and Lester Friedman. Oxford, Oxford University Press: 308-12.

5.  Armand H. Matheny Antommaria (2009) "Managing Conflicts of Interest: A Perspective from a Pediatrician." In *Professionalism in Medicine: The Case-Based Guide for Medical Students*. John Spandorfer, Charles Pohl, Thomas Nasca and Susan Lee Rattner. Cambridge, Cambridge University Press: 376-7.

6.  Armand H. Matheny Antommaria (2007) "Do-Not-Resuscitate Orders." In *Comprehensive Pediatric Hospital Medicine*. L. B. Zaoutis and V. W. Chiang. Philadelphia, Mosby Elsevier**:** 1200-4.

**OTHER**

**Policy Statements and Technical Reports**

1.  American Academy of Pediatrics Committee on Bioethics. Armand H. Matheny Antommaria Lead Author. (2013) "Conflicts between Religious or Spiritual Beliefs and Pediatric Care: Informed Refusal, Exemptions, and Public Funding." *Pediatrics.* 132: 962-965. PMID: 24167167.

2.  American Academy of Pediatrics Committee on Bioethics. Armand H. Matheny

64

Antommaria Lead Author. (2013) "Ethical Controversies in Organ Donation After Circulatory Death." *Pediatrics.* 131: 1021-1026. PMID: 23629612.

3. American Academy of Pediatrics Committee on Bioethics and Committee on Genetics and the American College of Medical Genetics and Genomics Social, Ethical, and Legal Issues Committee (2013) "Policy Statement: Ethical and Policy Issues in Genetic Testing and Screening of Children." *Pediatrics.* 131: 620-622. PMID: 23428972.

4. Lainie Friedman Ross, Howard M. Saal, Karen L. David, Rebecca R. Anderson and the American Academy of Pediatrics Committee on Bioethics and Committee on Genetics and the American College of Medical Genetics and Genomics Social, Ethical, and Legal Issues Committee (2013) "Technical Report: Ethical and Policy Issues in Genetic Testing and Screening of Children." *Genetics in Medicine.* 15: 234-245. PMID: 23429433.

5. American Academy of Pediatrics Committee for Pediatric Research and Committee on Bioethics (2012) "Human Embryonic Stem Cell (hESC) and Human Embryo Research." *Pediatrics* 130: 972-977. PMID: 23109685.

6. American College of Obstetricians and Gynecologists, Committee on Ethics and American Academy of Pediatrics, Committee on Bioethics (2011) "Maternal-Fetal Intervention and Fetal Care Centers," *Pediatrics* 128; e473-e478. PMID: 21788223.

7. American Academy of Pediatrics Committee on Pediatric Emergency Medicine and Committee on Bioethics (2011) "Consent for Emergency Medical Services for Children and Adolescents." *Pediatrics* 128: 427-433. PMID: 21788221.

8. Council on School Health and Committee on Bioethics. Robert Murray and Armand H. Matheny Antommaria Lead Authors. (2010) "Honoring –Do-Not-Attempt Resuscitation Requests in Schools." *Pediatrics* 125; 1073-1077. PMID: 20421255.

9. Committee on Bioethics (2010) "Ritual Genital Cutting of Female Minors." *Pediatrics* 125; 1088-1093. PMID: 20421257.

10. Committee on Bioethics. (2010) "Children as Hematopoietic Stem Cell Donors," *Pediatrics* 125; 392-40. PMID: 20100753.

11. Committee on Bioethics. Armand H. Matheny Antommaria Lead Author. (2009) "Physician Refusal to Provide Information or Treatment Based on Claims of Conscience." *Pediatrics.* 124; 1689-93. PMID: 19948636.

12. Committee on Bioethics (2009) "Pediatrician-Family-Patient Relationships: Managing the Boundaries." *Pediatrics* 124; 1685-8. PMID: 19948635.

13. Douglas S. Diekema, Jeffrey R. Botkin, and Committee on Bioethics (2009) "Forgoing Medically Provided Nutrition and Hydration in Children." *Pediatrics* 124; 813-22. PMID: 19651596.

65

14. Lainie Friedman Ross, J. Richard Thistlethwaite, Jr., and the Committee on Bioethics (2008) "Minors as Living Solid-Organ Donors." *Pediatrics* 122: 454-61. PMID: 18676567.

15. Mary E. Fallat, John Hutter, and Section on Hematology Oncology and Section on Surgery the Committee on Bioethics (2008) "Preservation of Fertility in Pediatric and Adolescent Patients with Cancer." *Pediatrics* 121: 1461-9. PMID: 18450888.

16. Marcia Levetown and Bioethics and the Committee on Bioethics (2008) "Communicating With Children and Families: From Everyday Interactions to Skill in Conveying Distressing Information." *Pediatrics* 121: 1441-60. PMID: 18450887.

17. American Academy of Pediatrics. Committee on Bioethics (2007) "Professionalism in Pediatrics: Statement of Principles." *Pediatrics* 120:895-7. PMID: 17908776.

**Ethics Rounds**

1. Erwin Jiayuan Khoo, Devan M. Duenas, Benjamin S. Wilfond, Luke Gelinas, Armand H. Matheny Antommaria. (Online ahead of print) "Incentives in Pediatric Research in Developing Countries: When Are They Too Much?" *Pediatrics*. 2023 Jan 20: e2021055702. PMID: 36660851.

2. Kim Mooney-Doyle, Kimberly A. Pyke-Grimm, Ashley Foster Lanzel, Kathleen E. Montgomery, Jamila Hassan, Anisha Thompson, Rebecca Rouselle, and Armand H. Matheny Antommaria. (2022) "Balancing Protection and Progress in Pediatric Palliative Care Research: Stakeholder Perspectives." *Pediatrics*. 150: e2022057502.  PMID: 36069137.

3. Megan H. Pesch, Phoebe Dazinger, Lainie Friedman Ross, and Armand H. Matheny Antommaria. (2022) "An Ethical Analysis of Newborn Congenital Cytomegalovirus Screening." *Pediatrics*. 149: e2021055368. PMID: 35641472.

4. Ian D. Wolfe, Don Brunnquell, Rena Sorensen, and Armand H. Matheny Antommaria. (2022) "Should Tactile Defensiveness Exclude a Life-Sustaining Intervention in an Adolescent With Autism?" *Pediatrics.* 149: e2021054469. PMID: 35229117.

5. Jennifer E. deSante-Bertkau, Timothy K. Knilans, Govind Persad, Patricia J. Zettler, Holly Fernandez Lynch, and Armand H. Matheny Antommaria. (2021) "Off-Label Prescription of COVID-19 Vaccines in Children: Clinical, Ethical, and Legal Issues." *Pediatrics.* 149: e2021054578. PMID: 34615694.

6. Jamilah M. Hackworth, Meera Kotagal, O. N. Ray Bignal, 2nd, Ndidi Unaka, and Armand H. Matheny Antommaria. (2021) "Microaggressions:

66

Privileged Observers' Duty to Act and What They Can Do." *Pediatrics*. 148: e2021052758. PMID: 34417286.

7. Elizabeth Lanphier, Luke Mosley, and <u>Armand H. Matheny Antommaria.</u> (2021) "Assessing Visitor Policy Exemption Requests During the COVID-19 Pandemic." *Pediatrics.* 148: e2021051254. PMID: 33990461.

8. Natalie Lanocha, Tyler Tate, Erica Salter, Nanette Elster, and <u>Armand H. Matheny Antommaria.</u> (2021) "Can Parents Restrict Access to Their Adolescent's Voice?: Deciding About a Tracheostomy." *Pediatrics*. 147: e2021050358. PMID 33785636.

9. Timothy Crisci, Zeynep N. Inanc Salih, Ndidi Unaka, Jehanna Peerzada, and <u>Armand H. Matheny Antommaria.</u> (2021) "What Should an Intern Do When She Disagrees With the Attending?" *Pediatrics.* 147: e2020049646. PMID 33627371.

10. Liza-Marie Johnson, Erica C. Kaye, Kimberly Sawyer, Alex M. Brenner, Stefan J. Friedrichsdorf, Abby R. Rosenberg, <u>Armand H. Mathey Antommaria.</u> (2021) "Opioid Management in the Dying Child With Addiction." *Pediatrics* 147: e2020046219. PMID 33446508.

**Continuing Medical Education**

1. Armand H. Matheny Antommaria (2014) Authored 4 questions. NEJM Knowledge+ Family Medicine Board Review. NEJM Group.

2. Armand H. Matheny Antommaria (2009) "Hot Topics: Ethics and Donation After Cardiac Death [online course]. PediaLink. American Academy of Pediatrics. October 24. http://ethics.ht.courses.aap.org/. Accessed December 14. 2009.

**Editorials**

1. <u>Armand H. Matheny Antommaria</u>, Chris Feudtner, Mary Beth Benner, and Felicia Cohn on Behalf of the Healthcare Ethics Consultant-Certified Certification Commission (2020) "The Healthcare Ethics Consultant-Certified Program: Fair, Feasible, and Defensible, But Neither Definite Nor Finished," *American Journal of Bioethics* 20:1-5. PMID: 32105202.

2. <u>Armand H. Matheny Antommaria</u> and Pamela W. Popp (2020) "The Potential Roles of Surrogacy Ladders, Standby Guardians, and Medicolegal Partnerships, in Surrogate Decision Making for Parents of Minor Children," *Journal of Pediatrics* 220:11-13. PMID 31952849.

**Commentaries**

1. Jerry Schwartz, Dawn Nebrig, Laura Monhollen, and <u>Armand H. Matheny Antommaria.</u> (2023) "Transforming Behavior Contracts into Collaborative

67

Commitments with Families." *American Journal of Bioethics.* 23(1): 73-75. PMID: 36594997.

2.  Armand H. Matheny Antommaria and Elizabeth Lanphier. (2022) "Supporting Marginalized Decision-Marker's Autonom(ies)." *American Journal of Bioethics.* 22(6):22-24.  PMID: 35616965.

3.  Mary V. Greiner and Armand H. Matheny Antommaria. (2022) "Enrolling Foster Youth in Clinical Trials: Avoiding the Harm of Exclusion." *American Journal of Bioethics.* 22(4):85-86. PMID: 35420526.

4.  William Sveen and Armand H. Matheny Antommaria. (2020) "Why Healthcare Workers Should Not Be Prioritized in Ventilator Triage." *American Journal of Bioethics.* 20(7): 133-135. PMID: 32716811.

5.  Armand H. Matheny Antommaria, William Sveen, and Erika L. Stalets (2020) "Informed Consent Should Not Be Required for Apnea Testing and Arguing It Should Misses the Point," *American Journal of Bioethics.* 20: 25-27. PMID: 32441602.

6.  Armand H. Matheny Antommaria (2019) "Relational Potential versus the Parent-Child Relationship," *Hastings Center Report.* 49(3): 26-27. PMID: 31269255.

7.  Armand H. Matheny Antommaria, Robert A. Shapiro, and Lee Ann E. Conard (2019) "Psychological Maltreatment and Medical Neglect of Transgender Adolescents: The Need for Recognition and Individualized Assessment." *American Journal of Bioethics.* 19: 72-74. PMID: 31543011.

8.  Armand H. Matheny Antommaria (2018) "Accepting Things at Face Value: Insurance Coverage for Transgender Healthcare." *American Journal of Bioethics.* 18: 21-23. PMID: 31159689.

9.  Armand H. Matheny Antommaria and Judith R. Ragsdale (2018) "Shaken, not Stirred: What are Ethicists Licensed to Do?" *American Journal of Bioethics.* 18: 56-58. PMID: 29697345.

10. Armand H. Matheny Antommaria (2017) "Issues of Fidelity and Trust Are Intrinsic to Uncontrolled Donation after Circulatory Determination of Death and Arise Again with Each New Resuscitation Method," *American Journal of Bioethics* 17: 20-22. PMID: 28430053.

11. Armand H. Matheny Antommaria (2016) "Conscientious Objection: Widening the Temporal and Organizational Horizons," *The Journal of Clinical Ethics* 27: 248-250.  PMID:  27658282.

12. Armand H. Matheny Antommaria and Ron King.  (2016) "Moral Hazard and Transparency in Pediatrics: A Different Problem Requiring a Different Solution." *American Journal of Bioethics* 16: 39-40. PMID: 27292846.

68

13. Armand H. Matheny Antommaria and Richard F. Ittenabch (2016) "Quality Attestation's Portfolio Evaluation Is Feasible, But Is It Reliable and Valid?" *American Journal of Bioethics* 16: 35-38. PMID: 26913658.

14. Armand H. Matheny Antommaria and Kristin Stanley Bramlage (2015) "Enrolling Research Participants in Private Practice: Conflicts of Interest, Consistency, Therapeutic Misconception, and Informed Consent." *AMA Journal of Ethics*. 17:1122-1126. PMID: 26698585.

15. Armand H. Matheny Antommaria (2015) "Characterizing Clinical Ethics Consultations: The Need for a Standardized Typology of Cases." *American Journal of Bioethics* 15: 18-20. PMID: 25970383.

16. Armand H. Matheny Antommaria (2015) "Intensified Conflict Instead of Closure: Clinical Ethics Consultants' Recommendations' Potential to Exacerbate Ethical Conflicts." *American Journal of Bioethics* 15: 52-4. PMID: 25562231.

17. Lainie Friedman Ross and Armand H. Matheny Antommaria (2014) "The need to promote all pediatric stem cell donors' understanding and interests." *Pediatrics* 133: e1356-e1357. PMID: 24777208.

18. Armand H. Matheny Antommaria (2014) "Pubertal Suppression and Professional Obligations: May a Pediatric Endocrinologist Refuse to Treat an Adolescent with Gender Dysphoria." *American Journal of Bioethics* 13: 43-46. PMID: 24422933.

19. Armand H. Matheny Antommaria (2012) "Empowering, Teaching, and Occasionally Advocating: Clinical Ethics Consultants' Duties to All of the Participants in the Process." *American Journal of Bioethics* 12 11-3. PMID: 22852533.

20. Armand H. Matheny Antommaria (2010) "Dying but not Killing: Donation after Cardiac Death Donors and the Recovery of Organs." *Journal of Clinical Ethics* 21: 229-31. PMID: 21089993.

21. Armand H. Matheny Antommaria and Julie Melini (2010) "Is it Reasonable to Refuse to be Seen by a Nurse Practitioner in the Emergency Department?" *American Journal of Bioethics* 10: 15-17. PMID: 20694899.

22. William Meadow, Chris Feudtner, Armand H. Matheny Antommaria, Dane Sommer, John Lantos (2010) "A Premature Baby with Necrotizing Enterocolitis Whose Parents Are Jehovah's Witnesses." *Pediatrics*. 216: 151-155. PMID: 20566607.

23. C. C. Weitzman, S. Schlegel, Nancy Murphy, Armand H. Matheny Antommaria, J. P. Brosco, Martin T. Stein (2009) "When Clinicians and a Parent Disagree on the Extent of Medical Care." *Journal of Developmental and Behavioral Pediatrics*. 30: 242-3. PMID: 19525718. Reprinted as

69

(2010) *Journal of Developmental and Behavioral Pediatrics.* 31: S92-5. PMID: 20414087

24.  Armand H. Matheny Antommaria and Susan Bratton (2008) "Nurses' Attitudes toward Donation after Cardiac Death: Implications for Nurses' Roles and Moral Distress." *Pediatric Critical Care Medicine,* 9: 339-40. PMID: 18446100.

25.   Armand H. Matheny Antommaria and Nannette C. Dudley (2007) "Should Families Be Present During CPR?" *AAP Grand Rounds,* 17: 4-5.

26.  Armand H. Matheny Antommaria (2006) "The Proper Scope of Analysis of Conscientious Objection in Healthcare: Individual Rights or Professional Obligations" *Teaching Ethics*, 7: 127-31.

27.  Armand H. Matheny Antommaria and Rajendu Srivastava (2006) "If Cardiologists Take Care of Patients with Heart Disease, What do Hospitalists Treat?: Hospitalists and the Doctor-Patient Relationship." *American Journal of Bioethics*, 6: 47-9. PMID: 16423793.

28.  Armand H. Matheny Antommaria (2003) "I Paid Out-of-Pocket for My Son's Circumcision at Happy Valley Tattoo and Piercing: Alternative Framings of the Debate over Routine Neonatal Male Circumcision," *American Journal of Bioethics* 3: 51-3. PMID: 12859817.

**Letters**

1.  Benjamin S. Wilfond, David Magnus, Armand H Matheny Antommaria, Paul Appelbaum, Judy Aschner, Keith J. Barrington, Tom Beauchamp, Renee D. Boss, Wylie Burke, Arthur L. Caplan, Alexander M. Capron, Mildred Cho, Ellen Wright Clayton, F. Sessions Cole, Brian A. Darlow, Douglas Diekema, Ruth R. Faden, Chris Feudtner, Joseph J. Fins, Norman C. Fost, Joel Frader, D. Micah Hester, Annie Janvier, Steven Joffe, Jeffrey Kahn, Nancy E. Kass, Eric Kodish, John D. Lantos, Laurence McCullough, Ross McKinney, Jr., William Deadow, P. Pearl O'Rourke, Kathleen E. Powderly, DeWayne M. Pursley, Lainie Friedman Ross, Sadath Sayeed, Richard R. Sharp, Jeremy Sugarman, William O. Tarnow-Mordi, Holly Taylor, Tom Tomlison, Robert D. Truog, Yoram T. Unguru, Kathryn L. Weise, David Woodrum, Stuart Youngner (2013) "The OHRP and SUPPORT," *New England Journal of Medicine,* 368: e36. PMID: 23738513.

2.  Lainie Friedman Ross and Armand H. Matheny Antommaria (2011) "In Further Defense of the American Academy of Pediatrics Committee on Bioethics 'Children as Hematopoietic Stem Cell Donors' Statement." *Pediatric Blood & Cancer*. 57: 1088-9.

70

3. Armand H. Matheny Antommaria (2011) "Growth Attenuation: Health Outcomes and Social Services." *Hastings Center Report*, 41(5): 4. PMID: 21980886.
4. Susan Bratton and Armand H. Matheny Antommaria (2010) "Dead Donor Rule and Organ Procurement: The Authors Reply." *Pediatric Critical Care Medicine*, 11: 314-5.
5. Armand H. Matheny Antommaria and Joel Frader (2009) "Policies of Children's Hospitals on Donation After Cardiac Death—Reply." *Journal of the American Medical Association*, 302: 845.

**Case Reports**

Armand H. Matheny Antommaria (2002) "Case 4.9: Inappropriate Access to a Celebrity's Medical Records." In *Ethics and Information Technology: A Case-Based Approach to a Health Care System in Transition*, James G. Anderson and Kenneth W. Goodman, 79-80. New York: Springer-Verlag.

**Book Reviews**

1. Armand H. Matheny Antommaria (Forthcoming) Review of *Disability's Challenge to Theology:  Genes, Eugenics, and the Metaphysics of Modern Medicine* by Devan Stahl. *Hastings Center Report.*
2. Armand H. Matheny Antommaria (2021) Review of *When Harry Became Sally: Responding to the Transgender Moment,* by Ryan T. Anderson. *Journal of Medical Humanities* 42: 195-9. PMID 31808021.
3. Armand H. Matheny Antommaria (2012) Review of *The Ethics of Organ Transplantation*, by Steven J. Jensen, ed., *Journal of the American Medical Association* 308: 1482-3.
4. Armand H Matheny Antommaria (2012) Review of *The Soul of Medicine: Spiritual Perspectives and Clinical Practice*, by John R. Peteet and Michael N. D'Ambra, ed., *Journal of the American Medical Association* 308: 87.
5. Armand H. Matheny Antommaria (2009) Review of *Conflicts of Conscience in Health Care: An Institutional Compromise,* by Holly Fernandez Lynch. *American Journal of Bioethics* 9: 63-4.
6. Armand H. Matheny Antommaria (2008)  Review of *A Practical Guide to Clinical Ethics Consulting: Expertise, Ethos, and Power*, by Christopher Meyers.  *American Journal of Bioethics* 8: 72-3.
7. Armand H. Matheny Antommaria (2004) Review of *Children, Ethics, and Modern Medicine*, by Richard B. Miller. *American Journal of Bioethics* 4: 127-8.
8. Armand H. Matheny Antommaria (2002) Review of *Ward Ethics: Dilemmas for Medical Students and Doctors in Training*, by Thomasine Kushner and

David Thomasma, ed. *American Journal of Bioethics* 2: 70-1. PMID: 22494193.

9. <u>Armand H. Matheny Antommaria</u> (1999) Review of *Human Cloning: Religious Responses*, by Ronald Cole-Turner, ed. *Prism* 6 (March/April): 21.

10. <u>Armand H. Matheny Antommaria</u> (1999) Review of *Christian Theology and Medical Ethics: Four Contemporary Approaches*, by James B. Tubbs, Jr. *Journal of Religion* 79 (April): 333-5.

11. <u>Armand H. Matheny Antommaria</u> (1997) Review of *Body, Soul, and Bioethics*, by Gilbert C. Meilaender. *Prism* 4 (May/June): 28.

**Newspaper Articles**

1. W. Bradley Poss and <u>Armand H. Matheny Antommaria</u> (2010) "Mass casualty planning must incorporate needs of children." *AAP News* 31 (July): 38.

2. Robert Murray and <u>Armand H. Matheny Antommaria</u> (2010) "Pediatricians should work with school nurses to develop action plans for children with DNAR orders." *AAP News* 31 (May): 30..

3. <u>Armand H. Matheny Antommaria</u> (2009) "Addressing physicians' conscientious objections in health care." *AAP News* 30 (December): 32.

## UNPUBLISHED POSTER PRESENTATIONS

1. <u>Armand H. Matheny Antommaria.</u> (2018) "Ethical Issues in the Care of International Patients: A Case Study." International Conference on Clinical Ethics and Consultation, Oxford, United Kingdom.

1. Jill S Sweney, Brad Poss, Colin Grissom, Brent Wallace, and <u>Armand H Matheny Antommaria</u>, (2010) "Development of a Statewide Pediatric Pandemic Triage Plan in Utah." Pediatric Academic Societies Annual Meeting, Vancouver, Canada. E-PAS20103713.147.

2. Christopher G. Maloney, <u>Armand H. Matheny Antommaria</u>, James F. Bale, Thomas Greene, Jian Ying, Gena Fletcher, and Rajendu Srivastava (2010) "Why Do Pediatric Interns Violate the 30 Hour Work Rule?" Pediatric Academic Societies Annual Meeting, Vancouver, Canada. E-PAS20101500.596

3. <u>Armand H. Matheny Antommaria</u> and Edward B. Clark (2007) "Resolving Conflict through Bioethics Mediation." 3rd International Conference on Ethics Consultation and Clinical Ethics, Toronto, Canada.

4. Elizabeth Tyson, Tracy Hill, <u>Armand Antommaria</u>, Gena Fletcher, and Flory Nkoy (2007) "Physician Practice Patterns Regarding Nasogastric Feeding Supplementation and Intravenous Fluids in Bronchiolitis Patients."

72

72

Pediatrics Academic Societies Annual Meeting, Toronto, Canada. E-PAS2007:61300.

## ORAL PRESENTATIONS
### Keynote/Plenary Lectures
International
1. 2021, *Panelist*, Partnership for Quality Medical Donations, Charitable Access Programming for Rare Diseases, "Ethical Issues," Webinar, April 6.
2. 2017, *Invited Speaker*, Spina Bifida Fetoscopic Repair Study Group and Consortium, "Ethics of Innovation and Research in Fetal Surgery," Cincinnati, Ohio, October 26.
3. 2014, *Invited Speaker,* CIC 2013 CCI:  Canadian Immunization Conference, "Condition-of-Service Influenza Prevention in Health Care Settings," Ottawa, Canada, December 2.
4. 2014, *Invited Speaker*, National Conference of the Chinese Pediatric Society, "A Brief Introduction to Pediatric Research and Clinical Ethics," Chongqing, China, September 12.

National
1. 2020, *Panelist*, Children's Mercy Bioethics Center, "Ethical Issues in the COVID Pandemic at Children's Hospitals," Webinar, March 2.
2. 2019, *Invited Speaker*, North American Fetal Therapy Network (NAFTnet), "Ethics of Innovation," Chicago, Illinois, October 12.
3. 2019, *Panelist,* National Society of Genetic Counselors Prenatal Special Interest Group, "Fetal Intervention Ethics," Webinar, September 12.
4. 2017, *Invited Participant,* American College of Epidemiology Annual Meeting, Preconference Workshop, "Extreme Personal Exposure Biomarker Levels: Guidance for Study Investigators," New Orleans, Louisiana, September 24.
5. 2016, *Invited Speaker,* American Academy of Pediatrics National Conference & Exhibition, Joint Program: Section on Hospital Medicine and Section on Bioethics, "Resource Allocation: Do We Spend Money to Save One Patient with Ebola or Over a 1,000?" San Francisco, California, October 23.
6. 2016, *Invited Speaker*, 26th Annual Specialist Education in Extracorporeal Membrane Oxygenation (SEECHMO) Conference, "Ethical Issues in ECMO: The Bridge to Nowhere," Cincinnati, Ohio, June 5.
7. 2015, *Invited Speaker,* Extracorporeal Life Support Organization (ELSO) 26th Annual Conference, "ECMO-Supported Donation after Circulatory Death: An Ethical Analysis," Atlanta, Georgia, September 20.

73

8.  2014, *Invited Speaker*, Pediatric Evidence-Based Practice 2014 Conference: Evidence Implementation for Changing Models of Pediatric Health Care, "Ethical Issues in Evidence-Based Practice," Cincinnati, Ohio, September 19.

9.  2014, *Invited Speaker,* 6th Annual David Kline Symposium on Public Philosophy: Exploring the Synergy Between Pediatric Bioethics and Child Rights, "Does Predictive Genetic Testing for Adult Onset Conditions that Are Not Medically Actionable in Childhood Violate Children's Rights?" Jacksonville, Florida, March 6.

10. 2010, *Invited Speaker,* Quest for Research Excellence: The Intersection of Standards, Culture and Ethics in Childhood Obesity, "Research Integrity and Religious Issues in Childhood Obesity Research," Denver, Colorado, April 21.

11. 2010, *Invited Speaker*, Symposium on the Future of Rights of Conscience in Health Care: Legal and Ethical Perspectives, J. Reuben Clark Law School at Brigham Young University and the Ave Maria School of Law, "Conscientious Objection in Clinical Practice: Disclosure, Consent, Referral, and Emergency Treatment," Provo, Utah, February 26.

12. 2009, *Invited Speaker*, Pediatric Organ Donation Summit, "Research Findings Regarding Variations in Pediatric Hospital Donation after Cardiac Death Policies," Chicago, Illinois, August 18.

13. 2008, *Meet-the-Experts*, American Academy of Pediatrics National Conference & Exhibition, "Physician Refusal to Provide Treatment: What are the ethical issues?" Boston, Massachusetts, October 11.

14. 2008, *Invited Conference Faulty*, Conscience and Clinical Practice: Medical Ethics in the Face of Moral Controversy, The MacLean Center for Clinical Medical Ethics at the University of Chicago, "Defending Positions or Identifying Interests: The Uses of Ethical Argumentation in the Debate over Conscience in Clinical Practice," Chicago, IL, March 18.

15. 2007, *Symposium Speaker*, Alternative Dispute Resolution Strategies in End-of-Life Decisions, The Ohio State University Mortiz College of Law, "The Representation of Children in Disputes at the End-of-Life," Columbus, Ohio, January 18.

16. 2005, *Keynote Speaker*, Decisions and Families, *Journal of Law and Family Studies* and The University of Utah S.J. Quinney College of Law, "Jehovah's Witnesses, Roman Catholicism, and Calvinism: Religion and State Intervention in Parental, Medical Decision-Making," Salt Lake City, Utah, September 23.

74

Regional/Local

1.  2021, *Panelist*, Pediatric Residency Noon Conference, University of Tennessee Health Science Center, "Bioethics Rounds—Ethical Issues in the Care of Transgender Adolescents," Memphis, Tennessee, September 21.

2.  2020, *Keynote Speaker*, 53rd Annual Clinical Advances in Pediatrics, "Referral to a Fetal Care Center: How You Can Help Patients' Mothers Address the Ethical Issues," Kansas City, Kansas, September 16.

3.  2019, *Speaker,* Patient and Family Support Services, Primary Children's Hospital, "Ethical Issues in the Care of Trans Adolescents," Salt Lake City, Utah, December 5.

4.  2019, *Speaker,* Evening Ethics, Program in Medical Ethics and Humanities, University of Utah School of Medicine, "Patients, Parents, and Professionals: Ethical Issues in the Treatment of Trans Adolescents," Salt Lake City, Utah, December 4.

5.  2019, *Speaker,* Pediatric Hospital Medicine Board Review Course, "Ethics, Legal Issues, and Human Rights including Ethics in Research," Cincinnati, Ohio, September 8.

6.  2019, *Speaker,* Advances in Fetology, "Evolving Attitudes Toward the Treatment of Children with Trisomies," Cincinnati, Ohio, September 6.

7.  2019, *Speaker,* Half-Day Ethics Training: Ethics Consultation & Ethics Committees, "Navigating the Rapids of Clinical Ethics Consultation: Intake, Recommendations, and Documentation," Salt Lake City, Utah, June 1.

8.  2019, *Speaker*, Scientific and Ethical Underpinnings of Gene Transfer/Therapy in Vulnerable Populations: Considerations Supporting Novel Treatments, BioNJ, "What Next? An Ethical analysis of Prioritizing Conditions and Populations for Developing Novel Therapies," Cranbury, New Jersey, March 7.

9.  2018, *Panelist*, Periviability, 17th Annual Regional Perinatal Summit, Cincinnati, Ohio, October 12.

10. 2018, *Speaker,* Regional Advance Practice Registered Nurse (APRN) Conference, "Adults are Not Large Children: Ethical Issues in Caring for Adults in Children's Hospitals," Cincinnati, Ohio, April 26.

11. 2018, *Speaker*, Southern Ohio/Northern Kentucky Sigma Theta Tau International Annual Conference, "Between Hope and Hype: Ethical Issues in Precision Medicine," Sharonville, Ohio, March 2.

12. 2017, *Speaker*, Advances in Fetology 2017, "Ethics of Innovation and Research: Special Considerations in Fetal Therapy Centers," Cincinnati, Ohio, October 27.

75

13. 2016, *Speaker*, End-of-Life Pediatric Palliative Care Regional Conference, "Ethical/Legal Issues in Pediatric Palliative Care," Cincinnati, Ohio, September 15.

14. 2016, *Speaker*, 26th Annual Bioethics Network of Ohio (BENO) Conference, "When Does Parental Refusal of Medical Treatment for Religious Reasons Constitute Neglect?" Dublin, Ohio, May 29.

15. 2014, *Speaker,* Cincinnati Comprehensive Sickle Cell Center Symposium: Research Ethics of Hydroxyurea Therapy for Sickle Cell Disease During Pregnancy and Lactation, "Ethical Issues in Research with Pregnant and Lactating Women," Cincinnati, Ohio, October 30.

16. 2014, *Speaker,* Advances in Fetology 2014, "The 'Miracle Baby' and Other Cases for Discussion," Cincinnati, Ohio, September 26.

17. 2014, *Speaker,* Advances in Fetology 2014, "'Can you tell me …?': Achieving Informed Consent Given the Prevalence of Low Health Literacy," Cincinnati, Ohio, September 26.

18. 2014, *Panelist*, Center for Clinical & Translational Science & Training, Secrets of the Dead: The Ethics of Sharing their Data, Cincinnati, Ohio, August 28.

19. 2014, *Speaker,* Office for Human Research Protections Research Community Forum: Clinical Research … and All That Regulatory Jazz, "Research Results and Incidental Findings: Do Investigators Have a Duty to Return Results to Participants," Cincinnati, Ohio, May 21.

20. 2013, *Opening Presentation*, Empirical Bioethics: Emerging Trends for the 21st Century, University of Cincinnati Center for Clinical & Translational Science & Training, "Empirical vs. Normative Ethics: A Comparison of Methods," Cincinnati, Ohio, February 21.

21. 2012, *Videoconference,* New York State Task Force on Life and the Law, "Pediatric Critical Care Triage," New York, New York, March 1.

22. 2011, *Presenter,* Fall Faculty Development Workshop, College of Social Work, University of Utah, "Teaching Ethics to Students in the Professions, " Salt Lake City, Utah, November 14.

23. 2011, *Speaker,* 15th Annual Conference, Utah Chapter of the National Association of Pediatric Nurse Practitioners, "Ethical Issues in Pediatric Practice," Salt Lake City, Utah, September 22.

24. 2011, *Speaker*, Code Silver! Active Shooter in the Hospital, Utah Hospitals & Health Systems Association, Salt Lake City, Utah, March 21.

25. 2009, *Speaker,* Medical Staff Leadership Conference, Intermountain Healthcare, "The Ethics of Leadership," Park City, Utah, October 30.

26. 2008, *Speaker*, The Art and Medicine of Caring: Supporting Hope for Children and Families, Primary Children's Medical Center, "Medically

76

Provided Hydration and Nutrition: Ethical Considerations," Salt Lake City, Utah, February 25.

27. 2005, *Speaker*, Utah NAPNAP (National Association of Pediatric Nurse Practitioners) Chapter Pharmacology and Pediatric Conference, "Immunization Update," Salt Lake City, Utah, August 18.

28. 2005, *Keynote Speaker,* 17th Annual Conference, Utah Society for Social Work Leadership in Health Care, "Brain Death:  Accommodation and Consultation," Salt Lake City, March 18.

29. 2004, *Continuing Education Presentation*, Utah NAPNAP (National Association of Pediatric Nurse Practitioners), "Febrile Seizures," Salt Lake City, Utah, April 22.

30. 2004, *Speaker,* Advocacy Workshop for Primary Care Providers, "Ethics of Advocacy," Park City, Utah, April 3.

31. 2002, *Speaker,* 16th Annual Biologic Basis of Pediatric Practice Symposium, "Stem Cells: Religious Perspectives," Deer Valley, Utah, September 14.

**Meeting Presentations**
International
1. 2018, *Speaker*, International Conference on Clinical Ethics and Consultation, "A Systematic Review of Typologies Used to Characterize Clinical Ethics Consultations," Oxford, United Kingdom, June 21.

National
1. 2022, *Speaker,* American Society for Bioethics and Humanities Annual Meeting, "A Mixed Methods Analysis of Requests for Religious Exemptions to a COVID-19 Vaccine Requirement." Portland, Oregon, October 27.

2. 2022, *Panelist,* American Society for Bioethics and Humanities Annual Meeting, Pediatric Ethics Affinity Group, "When Ethical Healthcare Is Prohibited By Law, How Do We Respond?" Portland, Oregon, October 27.

3. 2022, *Speaker,* APPD/PAS Fellow Core Curriculum Workshop, Pediatric Academic Societies Annual Meeting, "From Idea to Implementation: Navigating the Ethical Landscape of Pediatric Clinical Research," Denver, Colorado, April 22.

4. 2021, *Panelist,* Pediatric Endocrine Society Annual Meeting, Difference of Sex Development Special Interest Group, Virtual Conference, April 29.

5. 2020, *Speaker,* American Society for Bioethics and Humanities Annual Meeting, "Is This Child Dead? Controversies Regarding the Neurological Criteria for Death," Virtual Conference, October 17.

77

6.  2020, *Speaker,* American Society for Bioethics and Humanities Annual Meeting, "Contemporary Ethical Controversy in Fetal Therapy: Innovation, Research, Access, and Justice," Virtual Conference, October 15.

7.  2020, *Speaker,* American Society for Bioethics and Humanities Annual Meeting, "K-12 Schools and Mandatory Public Health Programs During the COVID-19 Pandemic," Virtual Conference, October 15.

8.  2019, *Speaker,* American Society for Bioethics and Humanities Annual Meeting, "Ethical Issues in Translating Gene Transfer Studies Involving Children with Neurodegenerative Disorders," Pittsburgh, Pennsylvania, October 26.

9.  2019, *Moderator,* Pediatric Academic Societies Annual Meeting, Clinical Bioethics, Baltimore, Maryland, April 28.

10. 2018, *Presenter,* American Society for Bioethics and Humanities Annual Meeting, "Looking to the Past, Understanding the Present, and Imaging the Future of Bioethics and Medical Humanities' Engagement with Transgender Health," Anaheim, California, October 19.

11. 2018, *Speaker,* American Society for Bioethics and Humanities Annual Meeting, "Should Vaccination Be a Prerequisite for Sold Organ Transplantation?" Anaheim, California, October 18.

12. 2018, Lindsey Douglas, <u>Armand H. Matheny Antommaria,</u> Derek Williams. *Workshop Presenter*, Pediatric Hospital Medicine Annual Meeting, "IRB Approved! Tips and Tricks to Smooth Sailing through the Institutional Review Board (IRB)." Atlanta, Georgia, July 20.

13. 2018, Alan Schroeder, <u>Armand H. Matheny Antommaria</u>, Hannah Bassett, Kevin Chi, Shawn Ralston, Rebecca Blankenburg. *Workshop Speaker,* Pediatric Hospital Medicine Annual Meeting, "When You Don't Agree with the Plan: Balancing Diplomacy, Value, and Moral Distress," Atlanta, Georgia, July 20.

14. 2018, Alan Schroeder, Hannah Bassett, Rebecca Blankenburg, Kevin Chi, Shawn Ralston, <u>Armand H. Matheny Antommaria.</u> *Workshop Speaker,* Pediatric Academic Societies Annual Meeting, "When You Don't Agree with the Plan: Balancing Diplomacy, Value, and Moral Distress," Toronto, Ontario, Canada, May 7.

15. 2017, *Speaker,* American Society for Bioethics and Humanities Annual Meeting, "Tensions in Informed Consent for Gender Affirming Hormone Therapy and Fertility Preservation in Transgender Adolescents," Kansas City, Missouri, October 19.

16. Lindsey Douglas, <u>Armand H. Matheny Antommaria</u>, and Derek Williams. 2017, *Workshop Leader,* PHM[Pediatric Hospital Medicine]2017, "IRB

Approved! Tips and Tricks to Smooth Sailing through the Institutional Review Board (IRB) Process," Nashville, Tennessee, July 21.

17. 2016, *Speaker*, American Society for Bioethics and Humanities Annual Meeting, "Ethical Challenges in the Care of International Patients: Organization, Justice, and Cultural Considerations," Washington, DC, October 9.

18. 2015, *Coauthor,* The American Society of Human Genetics Annual Meeting, "Adolescents' Opinions on Disclosure of Non-Actionable Secondary Findings in Whole Exome Sequencing," Baltimore, Maryland, October 9.

19. 2012, *Speaker*, American Society for Bioethics and Humanities Annual Meeting, "A Public Health Ethics Analysis of the Mandatory Immunization of Healthcare Personnel:  Minimizing  Burdens and Increasing Fairness," Washington, DC, October 21.

20. Armand H. Matheny Antommaria, Valerie Gutmann Koch, Susie A. Han, Carrie S. Zoubul. 2012, *Moderator*, American Society for Bioethics and Humanities Annual Meeting, "Representing the Underrepresented in Allocating Scarce Resources in a Public Health Emergency:  Ethical and Legal Considerations," Washington, DC, October 21.

21. 2012, *Platform Presentation,* Pediatric Academic Societies Annual Meeting, "Qualitative Analysis of International Variation in Donation after Circulatory Death Policies and Rates," Boston, Massachusetts, April 30. Publication 3150.4.

22. 2011, *Speaker*, American Society for Bioethics and Humanities Annual Meeting, "The Intersection of Policy, Medicine, and Ethics during a Public Health Disaster: Special Considerations for Children and Families," Minneapolis, Minnesota, October 13.

23. Armand H. Matheny Antommaria and Joel Frader. 2010, *Workshop Leader,* Pediatric Academic Societies Annual Meeting, "Conscientious Objection in Health Care: Respecting Conscience and Providing Access," Vancouver, British Columbia, Canada. May 1. Session 1710.

24. 2009, *Workshop Leader,* American Society for Bioethics and Humanities Annual Meeting,  "Advanced Clinical Ethics Consultation Skills Workshop: Process and Interpersonal Skills," Washington, DC, October 15.

25. 2009, *Platform Presentation*, Pediatric Academic Societies Annual Meeting, "Qualitative Analysis of Donation after Cardiac Death Policies at Children's Hospitals," Baltimore, Maryland, May 2.  Publication 2120.6.

26. 2008, *Speaker*, American Society for Bioethics and Humanities Annual Meeting, "Qualitative Analysis of Donation After Cardiac Death (DCD) Policies at Children's Hospitals," Cleveland, Ohio, October 26.

79

27. 2007, *Participant,* Hamline University School of Law Biennial Symposium on Advanced Issues in Dispute Resolution, "An Intentional Conversation About Conflict Resolution in Health Care," Saint Paul, Minnesota, November 8-10.

28. *2007, Speaker,* American Society of Bioethics and Humanities Annual Meeting, "Bioethics Consultation and Alternative Dispute Resolution: Opportunities for Collaboration," Washington, DC, October 21.

29. 2007, *Speaker,* American Society of Bioethics and Humanities Annual Meeting, "DNAR Orders in Schools: Collaborations Beyond the Hospital," Washington, DC, October 18.

30. Armand H. Matheny Antommaria and Jeannie DePaulis. 2007, *Speaker,* National Association of Children's Hospitals and Related Institutions Annual Meeting, "Using Mediation to Address Conflict and Form Stronger Therapeutic Alliances," San Antonio, Texas, October 9.

31. 2006, *Speaker,* American Society of Bioethics and Humanities Annual Meeting, "Bioethics Mediation: A Critique," Denver, Colorado, October 28.

32. 2005, *Panelist,* American Society of Bioethics and Humanities Annual Meeting, "How I See This Case: 'He Is Not His Brain,'" Washington, DC, October 20.

33. 2005, *Paper Presentation,* Pediatric Ethics: Setting an Agenda for the Future, The Cleveland Clinic, "'He Is Not His Brain:' Accommodating Objections to 'Brain Death,'" Cleveland, Ohio, September 9.

34. 2004, *Speaker,* American Society for Bioethics and Humanities Spring Meeting, "Verification and Balance: Reporting Within the Constraints of Patient Confidentiality," San Antonio, Texas, March 13.

35. 2002, *Panelist,* American Society for Bioethics and Humanities Annual Meeting, "'Who Should Survive?:' Mental Retardation and the History of Bioethics," Baltimore, Maryland, October 24.

**Invited/Visiting Professor Presentations**

1. 2013, Visiting Professor, "How to Listen, Speak and Think Ethically: A Multidisciplinary Approach," Norton Suburban Hospital and Kosair Children's Hospital, Louisville, Kentucky, May 22.

2. 2010, Visiting Professor, Program in Bioethics and Humanities and Department of Pediatrics, "What to Do When Parents Want Everything Done: 'Futility' and Ethics Facilitation," University of Iowa Carver College of Medicine, Iowa City, Iowa, September 10.

**Grand Round Presentations**

1.  2019, David Green Lectureship, "Establishing Goals of Care and Ethically Limiting Treatment," Primary Children's Hospital, Salt Lake City, Utah, December 5.

2.  2018, "The Ethics of Medical Intervention for Transgender Youth," El Rio Health, Tucson, Arizona, September 29.

3.  2018, Pediatrics, "Patient Selection, Justice, and Cultural Difference:  Ethical Issues in the Care of International Patients," Cleveland Clinic, Cleveland, Ohio, April 10.

4.  2018, Bioethics, "Reversibility, Fertility, and Conflict:  Ethical Issues in the Care of Transgender and Gender Nonconforming Children and Adolescents," Cleveland Clinic, Cleveland, Ohio, April 9.

5.  2017, Heart Institute, "'Have you ever thought about what you would want—if god forbid—you became sicker?':  Talking with adult patients about advance directives," Cincinnati Children's Hospital Medical Center, Cincinnati, Ohio, October 16.

6.  2017, Pediatrics, "Respectful, Effective Treatment of Jehovah's Witnesses," with Judith R. Ragsdale, PhD, MDiv and David Morales, MD, Cincinnati Children's Hospital Medical Center, Cincinnati, Ohio, March 14.

7.  2017, Pediatrics, "Ethical Dilemmas about Discharging Patients When There Are Disagreements Concerning Safety," Seattle Children's Hospital, Seattle, Washington, January 19.

8.  2015, Pediatrics, "'Nonbeneficial' Treatment: What must providers offer and what can they withhold?," Greenville Health System, Greenville, South Carolina, May 10.

9.  2014, Advance Practice Providers, "Common Ethical Issues," Cincinnati Children's Hospital Medical Center, Cincinnati, Ohio, August 13.

10. 2014, Respiratory Therapy, "Do-Not-Resuscitate (DNR) Orders," Cincinnati Children's Hospital Medical Center, Cincinnati, Ohio, July 15.

11. 2013, Heart Institute, "No Not Months.  Twenty-Two *Years*-Old: Transiting Patients to an Adult Model of Care." Cincinnati Children's Hospital Medical Center, Cincinnati, Ohio, October 21.

12. 2013, Division of Neonatology, "This Premature Infant Has a *BRCA1* Mutation!?: Ethical Issues in Clinical Whole Exome Sequencing for Neonatologists." Cincinnati Children's Hospital Medical Center, Cincinnati, Ohio, October 11.

13. 2013, Department of Pediatrics, "Adults are Not Large Children: Ethical Issues in Caring for Adults in Children's Hospitals," Cincinnati Children's Hospital Medical Center, Cincinnati, Ohio, February 26.

81

14. 2012, "Mandate or Moratorium?: Persisting Ethical Controversies in Donation after Circulatory Death," Cedars-Sinai Medical Center, Los Angeles, California, May 16.
15. 2011, Division of Pediatric Neurology Friday Lecture Series, "Inducing or Treating 'Seizures' with Placebos: Is It Ever Ethical?," University of Utah, Salt Lake City, Utah, October 7.
16. 2011, Department of Surgery, "DNR Orders in the OR and other Ethical Issues in Pediatric Surgery: Case Discussions," Primary Children's Medical Center, Salt Lake City, Utah, October 3.
17. 2009, Department of Pediatrics, "What to Do When Parents Want Everything Done: 'Futility' and Bioethical Mediation," Primary Children's Medical Center, Salt Lake City, Utah, September 17.
18. 2008, Division of Pulmonology and Critical Care, "Futility:  May Clinicians Ever Unilaterally Withhold or Withdraw Medical Treatment?" Utah Valley Regional Medical Center, Provo, Utah, April 17.
19. 2007, Division of Otolaryngology-Head and Neck Surgery, "Advance Directives, Durable Powers of Attorney for Healthcare, and Do Not Attempt Resuscitation Orders:  Oh My!," University of Utah School of Medicine, Salt Lake City, Utah, June 20.

**Outreach Presentations**
1. 2019, *Panelist*, Cincinnati Edition, WVXU, "The Ethics of Human Gene Editing," Cincinnati, Ohio, June 13.
2. 2019, *Speaker,* Adult Forum, Indian Hill Church, "Medical Ethics," Indian Hill, Ohio, March 24.
3. 2016, *Speaker,* Conversations in Bioethics:  The Intersection of Biology, Technology, and Faith, Mt. Washington Presbyterian Church, "Genetic Testing," Cincinnati, Ohio, October 12.
4. 2008, *Speaker,* Science in Society, Co-sponsored by KCPW and the City Library, "Death—Choices," Salt Lake City, Utah, November 20.
5. 2003, *Panelist,* Utah Symposium in Science and Literature, "The Goodness Switch: What Happens to Ethics if Behavior is All in Our Brains?" Salt Lake City, Utah, October 10.
6. 2002, *Respondent*, H. Tristram Englehardt, Jr. "The Culture Wars in Bioethics," Salt Lake Community College, Salt Lake City, Utah, March 29.

**Podcasts**
1. 2021, "Ethics of COVID Vaccines in Kids," PHM from Pittsburgh, August 12.

2.    2020, COVID Quandaries: Episode 1, "Is Getting Sick Just Part of the Job?" Hard Call, October 6.

**EXHIBIT C**

84

Table 1. Strength of Recommendation and Quality of Evidence in Recommendations Made by the Endocrine Society

| Strength of the Recommendation/ Quality of the Evidence[1] | Endocrine Treatment of Gender-Dysphoric/Gender- | Pediatric Obesity-Assessment, Treatment, and Prevention | Congenital Adrenal Hyperplasia Due to Steroid 21-Hydroxylase Deficiency |
|---|---|---|---|
| Strong\|High | 0 (0)[2] | 0 (0) | 0 (0) |
| Strong\|Moderate | 3 (11) | 4 (13) | 18 (33) |
| Strong\|Low | 5 (18) | 6 (20) | 13 (25) |
| Strong\|Very Low | 2 (7) | 1 (3) | 1 (2) |
| Weak\|High | 0 (0) | 0 (0) | 0 (0) |
| Weak\|Moderate | 0 (0) | 0 (0) | 2 (4) |
| Weak\|Low | 9 (32) | 5 (17) | 4 (7) |
| Weak\|Very Low | 3 (11) | 12 (40) | 7 (13) |
| Ungraded Good Practice Statement[3] | 6 (21) | 2 (7) | 9 (17) |
| Either Low or Very Low | 19 (68) | 24 (80) | 25 (46) |
| Total | 28 | 30 | 54 |

[1] Quality of the Evidence

High: "Consistent evidence from well-performed RCTs [Randomized Controlled Trials] or exceptionally strong evidence from unbiased observational studies"

Moderate: "Evidence from RCTs with important limitations (inconsistent results, methodological flaws, indirect or imprecise evidence), or unusually strong evidence from unbiased observational studies"

Low: "Evidence for at least one critical outcomes from observational studies, from RCTs with serious flaws, or indirect evidence"

Very Low: "Evidence for at least one of the critical outcomes from unsystematic clinical observations or very indirect evidence"

See Swiglo BA, Murad MH, Schunemann HJ, et al. A case for clarity, consistency, and helpfulness: State-of-the-art clinical practice guidelines in endocrinology using

85

the grading of recommendations, assessment, development, and evaluation system. *J Clin Endocrinol Metab*. 2008;93(3):666-73.

[2] n (%)

[3]Ungraded Good Practice Statement: "Direct evidence for these statements was either unavailable or not systematically appraised and considered out of the scope of this guideline. The intention of these statements is to draw attention to these principles." See Hembree WC, Cohen-Kettenis PT, Gooren L, et al. Endocrine treatment of gender-dysphoric/gender-incongruent persons: An Endocrine Society clinical practice guideline. *J Clin Endocrinol Metab*. 2017;102(11):3869-3903.

Guidelines:
Hembree WC, Cohen-Kettenis PT, Gooren L, et al. Endocrine treatment of gender-dysphoric/gender-incongruent persons: An Endocrine Society clinical practice guideline. *J Clin Endocrinol Metab*. 2017;102(11):3869-3903.
Styne DM, Arslanian SA, Connor EL, et al. Pediatric obesity-assessment, treatment, and prevention: An Endocrine Society clinical practice guideline. *J Clin Endocrinol Metab*. 2017;102(3):709-757.
Speiser PW, Arlt W, Auchus RJ, et al. Congenital adrenal hyperplasia due to steroid 21-hydroxylase deficiency: An Endocrine Society clinical practice guideline. *J Clin Endocrinol Metab*. 2018;103(11):4043-4088.

86



**Bilaga till rapport**
Hormonbehandling vid könsdysfori - barn och unga/ Hormone treatment of children and adolescents with gender dysphoria, rapport 342 (2022)

## Bilaga 3. Inkluderade studier
## Appendix 3. Characteristics of included studies: Extracted data

### Innehåll

Table 1. Effects on mental health by puberty suppression in adolescents

Table 2. Effects on bone health by puberty suppression in adolescents

Table 3. Effects on anthropometric measures and metabolism by puberty suppression in adolescents

Table 4. Effects of cross-sex hormonal treatment started before age 18 without previous puberty suppression.

Table 5. Studies investigating discontinuation of regret of treatment in adolescents with gender dysphoria.

References in Appendix tables



DEFENDANT'S
EXHIBIT
32
4-21-23

PENGAD 800-631-6989

**SBU** Statens beredning för medicinsk och social utvärdering • www.sbu.se
**Telefon** 08-412 32 00 • **Fax** 08-411 32 60 • **Organisationsnummer** 202100-4417
**Besöksadress** S:t Eriksgatan 117, Stockholm • **Postadress** Box 6183, 102 33 Stockholm

1

**Table 1.** Effects on mental health by puberty suppression in adolescents

| | |
|---|---|
| **Author, Year (ref)**<br>Title<br><br>Country<br>Study design | **De Vries et al 2014 (1)**<br>*Young Adult Psychological Outcome After Puberty Suppression and Gender Reassignment*<br><br>The Netherlands<br>Longitudinal cohort study, before-after 2008-2012 |
| **POPULATION (ages)**<br>Age at start<br>Age in cohort<br>Tanner stage | Age at assessment pre-treatment:<br>Range 11.1–17.0 years<br>13.6 years (SD 1.9)<br>At start of puberty suppression:<br>Range 11.5–18.5<br>14.8 years (SD 1.8)<br>At start of cross-sex hormones:<br>Range 13.9–19.0 years<br>16.7 years  (SD 1.1) |
| **POPULATION (n)**<br>n patients<br>natal male (M-t-F)<br>natal female (F-t-M) | 196 referred<br>111 prescribed puberty suppression<br>15 non-participating<br>1 death after vaginoplasty<br><br>55 individuals evaluated:<br>22 transwomen<br>33 transmen<br>40 complete data<br>15 missing data |
| **INTERVENTION (type)**<br>Puberty suppression (GnRH)<br>Cross-sex hormone treatment (CSHT) | Puberty suppression (GnRH)<br>Cross-sex hormone treatment (CSHT)<br>Gender reassignment surgery:<br>vaginoplasty, mastectomy, hysterectomy, ovariectomy, (phalloplasty) |
| **INTERVENTION (time)**<br>Treatment duration<br>Follow-up time,<br>Follow-up age | GnRH duration: Not specified<br>CSHT duration: Not specified<br>Age at Follow-up: at assessment Post-Treatment<br>Mean 20.7 years (SD 1.0)<br>Range 19.5–22.8 |
| **OUTCOMES –**<br>Reported outcomes | Gender Dysphoria Utrecht Gender Dysphoria Scale (UGDS)<br>Global functioning Children's Global Assessment Scale (CGAS)<br>Depressive symptoms: The Beck Depression Inventory (BDI)<br>Anger Spielberger's Trait Anger (TPI)<br>Anxiety: Spielberger's Trait Anxiety (STAI)<br>Body Image Scale (BIS)<br>Child Behavior Checklist (CBCL) |
| **RESULTS**<br>Extracted outcomes | **Before start / During puberty suppression / After gender reassignment** (mean (SD))<br><br>Gender dysphoria (UGDS)<br>Total  53.51 (8.29) / 54.39 (7.70) / 15.81 (2.78)<br>MtF  47.07 (11.05) / 48.95 (10.80) / 17.27 (2.57)<br>FtM   56.74 (3.74) / 57.11 (3.40) / 15.08 (2.64)<br>Global functioning (CGAS)<br>Total  71.13 (10.46) / 74.81 (9.86) / 79.94 (11.56)<br>MtF   74.33 (7.53) / 78.20 (9.56) / 82.40 (8.28)<br>FtM   67.65 (11.87) / 70.65 (9.89) / 76.29 (14.48)<br>Depression (BDI)<br>Total  7.89 (7.52) / 4.10 (6.17) / 5.44 (8.40)<br>MtF   4.73 (4.20) / 2.25 (3.54) / 3.38 (4.40)<br>FtM  10.09 (8.34) / 5.05 (7.08) / 6.95 (9.83)<br>Anxiety (STAI)<br>Total 39.57 (10.53)/ 37.52 (9.87)/ 37.61 (10.39)<br>MtF 31.87 (7.42)/ 31.71 (8.36)/ 35.83 (10.22)<br>FtM 44.41 (9.06)/ 41.59 (9.03)/ 39.20 (10.53)<br>Anger (TPI)<br>Total 17.55 (5.72)/ 17.22 (5.61)/ 16.01 (5.28)<br>MtF 14.17 (3.01)/ 14.00 (3.36)/ 5.58 (3.92)<br>FtM 19.55 (5.96)/ 19.25 (5.69)/ 16.56 (6.06) |

2

| Author, Year (ref) | Costa et al 2015 (2) |
|---|---|
| Title | *Psychological Support, Puberty Suppression, and Psychosocial Functioning in Adolescents with Gender Dysphoria.* |
| Country | The UK |
| Study design | Longitudinal cohort study, before-after, 2010-2014 |
| **POPULATION (ages)** | Age at baseline: |
| Age at start | Range 12-17 years |
| Age in cohort | 15.6 years (SD 1.7) natal male |
| Tanner stage | 15.4 years (SD 1.2) natal female |
| | |
| | Age at start of GnRH: |
| | Range 13-17 years |
| | 16.6 years (SD 1.22) natal male |
| | 16.4 years (SD 1.3) natal female |
| **POPULATION (n)** | 436 referred [1: 1.7 natal male/natal female ratio] |
| n patients | 235 did not complete diagnostic procedure |
| natal male (M-t-F) | 201 completed diagnostic procedure [1: 1.6 natal male/natal female ratio] |
| natal female (F-t-M) | 121 eligible for puberty suppression |
| | 80 not eligeable for puberty suppression after 6 months psychological support* |
| | |
| | 101 GnRH treated "Immediate eligible": |
| | 35 GnRH treated evaluated at end of study |
| | 100 GnRH untreated "Delayed eligible": |
| | 36 GnRH untreated evaluated at end of study |
| **INTERVENTION (type)** | GnRH: Drug, dose and treatment frequency not indicated. |
| Puberty suppression | Start after 6 months of psychological assessment and support (mean 0.75 + 0.6 years), |
| (GnRH) | referred as "diagnostic procedure". |
| Cross-sex hormone | Psychotherapeutic interventions: "Individual or family or group therapy, carried out on a regular basis |
| treatment (CSHT) | (at least one a month)" |
| **INTERVENTION (time)** | GnRH duration: |
| Treatment duration | 12 months |
| Follow-up time, | Psychological support: |
| Follow-up age | 18 months total |
| | Follow-up times: |
| | 6 months, 12 months, 18 months |
| **OUTCOMES –** | UGDS |
| Reported outcomes | Children's Global Assessment Scale (CGAS) [high score=better psychosocial functioning] |
| **RESULTS** | **Psychosocial functioning:** |
| Extracted outcomes | |
| | Children's Global Assessment Scale score: |
| | All GD adolescents, during diagnostic procedure (n=201): |
| | 57.7 (SD 12.3) at enrolment |
| | 60.7 (SD 12.5) 6 months after psychological support only |
| | |
| | GnRH treated group: (n= 101 at baseline) |
| | 60.9 (SD 12.2) after 6 months psychological support only (n= 61) |
| | 67.4 (SD 13.9) at 18 months psychological support + GnRHa (7-18 months) (n= 35) |
| | |
| | Delayed group: (n= 100 at baseline) |
| | 60.3 after 6 months psychological support only |
| | 62.5 after 18 months (n= 36) |

3

| | |
|---|---|
| **Author, Year** (ref) | **Becker-Hebly et al 2020** (3) |
| Title | *Psychosocial health in adolescents and young adults with gender dysphoria before and after gender-affirming medical interventions* |
| Country | Germany |
| Study design | Retrospective cohort study, before-after 2013-2018 |
| **POPULATION (ages)** | Age at baseline (intake): |
| Age at start | Minimum 11 years |
| Age in cohort | Mean 15.5 years (SD 1.2) |
| Tanner stage | Range 11.2 - 18.0 years |
| | Age at Follow-up: |
| | Mean 17.4 years (SD 1.7) |
| | Range 11.95 - 21.0 years |
| **POPULATION (n)** | 434 adolescents |
| n patients | 164 dropouts at baseline |
| natal male (M-t-F) | 129 dropouts during follow-up |
| natal female (F-t-M) | |
| | 75 evaluated: |
| | 64 birth assigned female |
| | 11 birth assigned male |
| | 21 no hormone |
| | 11 GnRH |
| | 32 GnRH + CSHT |
| | 11 CSHT + surgery (type not specified) |
| | Excluded severe psychiatric problems (psychosis, suicidality) |
| **INTERVENTION (type)** | GnRH: Drug, dose and treatment frequency not indicated. |
| Puberty suppression | CSHT: Drug, dose and treatment frequency not indicated. |
| (GnRH) | Groups: |
| Cross-sex hormone | No hormone treatment (no GnRH, no CSHT) |
| treatment (CSHT) | GnRH |
| | GnRH + CSHT |
| | CSHT + surgery |
| | (surgery type not specified, "mainly mastectomy") |
| | Psychotherapy (79%) |
| **INTERVENTION (time)** | Duration of GnRH or CSHT: not specified. |
| Treatment duration | |
| Follow-up time, | Possible range 7-49 months, "time since first referral" |
| Follow-up age | GnRH: minimum 7 months |
| | CSHT: up to 40 or 47 months |
| | Follow-up time: |
| | Mean 21.4 (SD 12.2) months |
| | |
| | Range 6 months - 4 years |
| **OUTCOMES -** | **Psychological functioning:** |
| Reported outcomes | Children's Global Assessment Scale (CGAS, clinician-rated) |
| | HR QoL (mental and physical dimensions): assessed by |
| | Kidscreen-27 (>18 years) |
| | SF-8 (<18 years) |
| | Youth Self Report (YSR, ages 11-18y) |
| | Adult version (ASR, >18y) |

4

| RESULTS Extracted outcomes | Psychosocial functioning: |
|---|---|
| | CGAS Global functioning Baseline/ Follow-up (mean (SD)) |
| | No medical treatment (diagnostics or psychosocial interventions) 68.10 (11.23) / 70.00 (12.25) |
| | Puberty suppression (GnRH) 67.27 (11.91) / 81.82 (7.51) |
| | GA hormones (GnRH and GAH) 73.13 (10.91) / 85.63 (9.14) |
| | GA surgery (at least one operation and GAH) 66.36 (14.33) / 83.64 (8.09) |
| | Health-related quality of life (mean ± SD) |
| | Baseline T Mental dimension/T Physical dimension |
| | No medical treatment (diagnostics of psychosocial interventions) 34.86 (6.27) / 37.51 (8.27) |
| | Puberty suppression (GnRH) 39.04 (9.25) / 43.43 (8.61) |
| | GA hormones (GAH and GnRH) 36.16 (6.78) / 39.12 (7.10) |
| | GA surgery (at least one operation and GAH) 37.88 (6.53) / 39.88 (8.49) |
| | Follow-up T Mental dimension/T Physical dimension |
| | No medical treatment (diagnostics or psychosocial interventions) 36.37 (7.71) / 42.51 (10.40) |
| | Puberty suppression (GnRH) 43.17 (10.20) / 49.57 (11.64) |
| | GA hormones (GAH and GnRH) 42.07 (10.74) / 49.36 (9.81) |
| | GA surgery (at least one operation and GAH) 43.44 (9.57) / 53.87 (6.15) |

| Author, Year (ref) | Cantu et al 2020  (4) |
| --- | --- |
| Title | *Changes in Anxiety and Depression from Intake to First Follow-Up Among Transgender Youth in a Pediatric Endocrinology Clinic* |
| Country | USA |
| Study design | Retrospective cohort study chart review, before-after, 2017 - 2019 |
| **POPULATION (ages)** | Age at start: |
| Age at start | Min 11 years |
| Age in cohort | Max 18 years |
| Tanner stage | |
| | Age in cohort: |
| | Mean 15.1 years (SD 1.8) |
| **POPULATION (n)** | 80 |
| n patients | 15 female affirmed |
| natal male (M-t-F) | 58 male affirmed |
| natal female (F-t-M) | 7 nonbinary |
| | |
| | In Follow-up cohort: |
| | 13 hormone blockers |
| | 25 hormone treatment (HT) |
| | 4 hormone blockers + HT |
| | 38 no treatment |
| **INTERVENTION (type)** | Previous intervention: |
| Puberty suppression | Drug, dose and treatment frequency not indicated. |
| (GnRH) | |
| Cross-sex hormone | Hormone blockers only |
| treatment (CSHT) | Hormone treatment (HT) only (feminizing; masculinizing) |
| | Both hormone blockers and HT |
| | Neither hormone blockers nor HT |
| | |
| | Of 28 youth: |
| | 6 feminizing hormones |
| | 22 masculinizing hormones |
| **INTERVENTION (time)** | Duration of GnRH or CSHT: Not specified. |
| Treatment duration | |
| Follow-up time, | Time between initial visit and follow-up appointment: |
| Follow-up age | Mean 4.7 months |
| | Range < 1 - 11 months |
| **OUTCOMES –** | Depression: assessed with PHQ-9 (Patient Health Questionnaire-9) |
| Reported outcomes | Anxiety: assessed with GAD-7 (Generalized Anxiety Disorder-7) |
| **RESULTS** | **Psychosocial functioning:** |
| Extracted outcomes | |
| | Acute distress (not defined) Baseline/follow-up Mean (SD) |
| | |
| | PHQ-9 |
| | HT initiated (n=28) |
| | 9.8 (7.1)/ 10.3 (7.3) |
| | No HT (n=51) |
| | 11.1 (6.3)/ 10.1 (5.9) |
| | |
| | GAD-7 |
| | HT initiated (n=27) |
| | 8.4 (6.4)/ 8.5 (5.5) |
| | No HT (n=50) |
| | 9.6 (5.9)/ 9.1 (5.8) |
| | |
| | Suicidality |
| | "Of the 27 (34%) youth who endorsed suicidality at intake, 22 (81%) continued to endorse suicidality at their follow-up visit, and only 4 (4%) no longer endorsed suicidality at follow-up". |

| Author, Year (ref) | Carmichael et al 2021 (5) |
|---|---|
| Title | *Short-term outcomes of pubertal suppression in a selected cohort of 12 to 15 year old young people with persistent gender dysphoria in the UK* |
| Country | The UK |
| Study design | Prospective cohort, 2011 -2015 |
| **POPULATION (ages)** | Age at consent (median, IQR): |
| Age at start | 13.6 years (12.8 - 14.6) |
| Age in cohort | Range 12.0 - 15.3 years |
| Tanner stage | |
| | At end of pathway (median, IQR): |
| | 16.1 years (16.0 - 16.4) |
| **POPULATION (n)** | 44 recruited: |
| n patients | 25 birth registered males |
| natal male (M-t-F) | 19 birth-registered females |
| natal female (F-t-M) | Tanner stage: (n (%), birth registered males, birth registered females): |
| | Stage 2:  0, 0 |
| | Stage 3:  17 (68%), 2 (10%) |
| | Stage 4:  5 (20%), 11 (58%) |
| | Stage 5:  3 (12%), 6 (32%) |
| | 1 discontinued GnRH |
| **INTERVENTION (type)** | GnRHa:  triptorelin |
| Puberty suppression | |
| (GnRH) | Psychosocial assessment and support: |
| Cross-sex hormone | Before entering the study for a median of 2.0 years (IQR 1.4 to 3.2; range 0.7 to 6.6 years). Continued |
| treatment (CSHT) | regular attendance for psychological support and therapy throughout the study was a precondition of |
| | GnRHa prescription. Local psychological services provided support for co-occurring difficulties as |
| | required. |
| | No interview conducted before young people started GnRHa |
| **INTERVENTION (time)** | Follow-up time: |
| Treatment duration | 12 months follow-up (n=44), 24 months (n=24), 36 months (n=14) |
| Follow-up time, | Median time in study: 31 months (IQR 20 to 42, range 12 to 59 months). |
| Follow-up age | Age at end of pathway (IQR): 16.1 years (16.0, 16.4) |
| **OUTCOMES -** | Child Behaviour Checklist (CBCL) (parent report) |
| Reported outcomes | Youth Self Report (YSR) |
| | Kidscreen-52 questionnaire |
| | Body Image Scale (BIS) is |
| | Utrecht Gender Dysphoria Scale (UGDS) |
| | Children's Global Assessment Scale (CGAS) |
| | Semi-structured qualitative interviews. |
| | Participant experience and satisfaction with GnRHa |
| | No interview conducted before young people started GnRHa |

| | |
|---|---|
| **RESULTS –** Extracted outcomes | **CBCL** Parent report, Total problems t-score: mean (95% CI): Baseline; 12 months, change; 24 months, change; 36 months, change 61.6 (58.4, 64.7); 61.8 (58.4, 65.1), 0.3 (-2.0, 2.6); 60.2 (54.6, 65.8), -1.0 (-4.0, 2.1); 61.1 (52.3, 69.9), -1.3 (-6.6, 4.0) |
| | **CBCL** Parent report, Self-harm: median (IQR): Baseline; 12 months; 24 months; 36 months 0 (0,1) ;  0 (0,1) ;  0 (0,1) ; 0 (0,1) ; 0 (0,1) |
| | **YSR** Self-report, Total problems t-score: mean (95% CI): Baseline; 12 months, change; 24 months, change 57.9 (55.0, 60.8); 58.4 (54.6, 62.2), 0.8 (-3.1, 4.8); 56.5 (50.6, 62.5), 1.5 (-3.4, 6.3) |
| | **YSR** Self-report, Self-harm: median (IQR): Baseline; 12 months; 24 months 0 (0,1) ; 0 (0,2) ; 0 (0,0) |
| | **Kidscreen-52, HRQOL,** Parent report, Psychological wellbeing, t-score, mean (95% CI) Baseline; 12 months; 24 months 43.0 (39.6, 46.4); 41.1 (37.0, 45.2); 51 (45.8, 56.2) |
| | **Kidscreen-52, HRQOL,** Self-report, Psychological wellbeing, t-score, mean (95% CI) Baseline; 12 months; 24 months 39.8 (36.7, 42.8) ; 39.0 (35.4, 42.6) ; 42.4 (36.9, 48) |
| | **Body image scale,** Overall score: mean (95% CI) Baseline; 12 months; 24 months; 36 months 3.1 (2.8, 3.3) ; 3.2 (3.0, 3.4) ; 3.0 (2.7, 3.2) ; 3.1 (2.4, 3.7) |
| | **Utrecht Gender dysphoria score:** median (IQR) Baseline; 12 months; 24 months 4.8 (4.6, 5.0) ; 4.7 (4.6, 5.0) ; 4.7 (4.3, 5.0) |
| | **CGAS global score,** mean (95% CI) Baseline; 12 months; 24 months; 36 months 62.9 (59.6, 66.2) ; 64.1 (59.9, 68.3) ; 65.7 (59.6, 71.8) ; 66.0 (58.1, 73.9) |
| | No changes from baseline to 12 or 24 months in CBCL or YSR total t-scores or for CBCL or YSR self-harm indices, nor for CBCL total t-score or self-harm index at 36 months. Most participants reported positive or a mixture of positive and negative life changes on GnRHa. |

8

| Author, Year (ref) | Hisle-Gorman et al 2021 (6) |
| --- | --- |
| Title | *Mental Healthcare Utilization of Transgender Youth Before and After Affirming Treatment* |
| Country | USA |
| Study design | Retrospective cohort study (military healthcare data), 2010–2018 |
| **POPULATION (ages)** | Age at Study Initiation: years (median (IQR)) |
| Age at start | 10 years (8–13) transgender |
| Age in cohort | 9 years (4–14) siblings |
| Tanner stage | Age of First Affirming Medication (CSHT), years (median (IQR)) |
| | 18.2 years (16.6–19.8) |
| | Age at Study Completion, years (median (IQR)) |
| | 18 years (16–21) transgender |
| | 17 years (11–21) siblings |
| **POPULATION (n)** | 3754 transgender |
| n patients | 1193 (31.8%) male at birth |
| natal male (M-t-F) | 2561 (68.2%) female at birth |
| natal female (F-t-M) | |
| | 963 transgender adolescents receiving hormone treatment (before-after data) |
| | 6603 cisgender siblings |
| **INTERVENTION (type)** | Hormone treatment        (n=963) |
| Puberty suppression | Puberty Suppressant      n=96 (7.2%) |
| (GnRH) | Masculinizing Hormone   n=591 (61.4%) |
| Cross-sex hormone | Feminizing Hormone       n=276 (28.7%) |
| treatment (CSHT) | Psychotropic medication n=857 (89%) |
| **INTERVENTION (time)** | Full study period: |
| Treatment duration | 8.5 years in total follow-up time |
| Follow-up time, | Hormone treatment: Years followed (median (IQR)) |
| Follow-up age | 7.1 years (5.6–7.9) before HT |
| | 1.5 years (0.7-2.7) after HT |
| **RESULTS** | |
| Reported outcomes | |
| **RESULTS** | Mental health over full 8-year study period*: |
| Extracted outcomes | *TGD adolescents compared to siblings were more likely to have a mental health diagnosis,* |
| | *be prescribed more psychotropic medications and use more mental healthcare services:* |
| | Mental health diagnosis (n (%)): |
| | 3352 (89.3%) transgender vs 3308 (50.1%) siblings; adjusted OR 5.45 (4.77–6.24) |
| | On psychotropics (n (%)): |
| | 2820 (75.1%) transgender vs 2425 (37.7%) siblings |
| | Psychotropic medication days: |
| | All mental health meds (medications days per year): |
| | 111.4 transgender vs 42.5 siblings; adjusted IRR 2.57 (2.36-2.80) |
| | |
| | Mental health diagnoses at some point during the 8-year study period: |
| | Transgender vs Siblings (n (%); adjusted odds of mental health diagnosis* aOR (95% CI)) |
| | *after adjustment for age at study initiation, assigned sex at birth, parent rank, and |
| | number of outpatient visits per year, odds of having any mental health diagnosis: |
| | All Mental Health    3352 (89.3%) vs 3308 (50.1%);  aOR 5.45 (4.77–6.24) |
| | Mood                   2413 (64.3%) vs 1182 (18.9%);  aOR 6.12 (5.51-6.8) |
| | Anxiety                1908 (50.8%) vs 1216 (18.4%);  aOR 3.30 (2.98–3.65) |
| | ADHD                  1119 (29.8%) vs 1229 (18.6%);  aOR 1.77 (1.59–1.97) |
| | Adjustment          1687 (44.9%) vs 1191 (18.0%);  aOR 1.09 (1.80–3.41) |
| | Psychotic             363 (9.7%) vs 104 (1.6%);  aOR 5.38 (4.20-6.88) |
| | Personality disorders  86 (2.3%) vs 43 (0.7%);  aOR 2.54 (1.71–3.78) |
| | Suicide                 683 (18.2%) vs 162 (2.5%);  aOR 7.45 (6.11–9.08) |
| | (suicidal ideation/attempted suicide/self-harm) |
| | |
| | |
| | |
| | |
| | |
| | |
| | Psychotropic medication*: |

9

*including antidepressants (wellbutrin, SSRI, SNRI, other antidepressant)
benzodiazepines, sleep medications, anti-psychotics, litium*
Transgender vs Siblings (medication days per year):
All mental health medications:
1114 days vs 425 days; adjusted IRR 2.57 (2.36-2.80)

After hormone treatment:
(n=963 individuals-initiated puberty suppression or CSHT, median age 18.2 years):
Crude rate of medication days (number of days, Before - After hormone treatment))
All Mental Health Medications: (days)
119.7 before vs 211.5 after; aIRR 1.67 (1.46–1.91)
Psychotropic medication use:
increased from mean 120 days per year to mean 212 days per year
following gender affirming pharmaceutical care.

Medication days by type of medication:
(number of medication days: Before vs After hormone treatment):

| Medication | Days |
|---|---|
| Wellbutrin | 6.3 before vs 16.2 after; aIRR 2.51 (2.71–3.69) |
| SSRI | 44.8 before vs 73.9 after; aIRR 1.72 (1.47–2.00) |
| SNRI | 4.7 before vs 14.0 after; aIRR 2.59 (1.52–4.38) |
| other antidepressant | 9.2 before vs 18.9 after; aIRR 1.61 (1.18–2.21) |
| sleep medications | 6.4 before vs 16.2 after; aIRR 2.23 (1.61–3.10) |
| benzodiazepines | 3.0 before vs 12.7 after; aIRR 3.01 (1.95–4.65) |
| anti-psychotics | 15.9 before vs 30.1 after; aIRR 1.77 (1.34–2.35) |
| lithium | 1.3 before vs 2.3 after; aIRR 1.11 (0.48–2.59) |
| stimulants | 26.4 before vs 25.1 after; aIRR 0.96 (0.72–1.26) |
| migraine medications | 1.5 before vs 2.2 after; aIRR 0.76 (0.37–1.53) |

10

| Author, Year (ref) | Staphorsius et al 2015 (7) |
|---|---|
| Title | *Puberty suppression and executive functioning: An fMRI-study in adolescents with gender dysphoria* |
| Country | The Netherlands |
| Study design | Functional MRI study, Cross-sectional, up to 2014 |
| **POPULATION (ages)** | Age at start: |
| Age at start | Minimum 12 years, Tanner B2, Tanner G2-G3 |
| Age in cohort | Age at GnRH start:  Not indicated |
| Tanner stage | Age in cohort: (mean ± SD) |
| | Age at scan: |
| | 15.1 years ± 2.4 M-t-F |
| | 15.8 years ± 1.9 F-t-M |
| | Control group age: |
| | 14.9 years ± 1.5 (boys) |
| | 14.4 years ± 1.8 (girls) |
| **POPULATION (n)** | 41 adolescents |
| n patients | 22 F-t-M (natal females): |
| natal male (M-t-F) | (12 using GnRH, "suppressed FM") |
| natal female (F-t-M) | (10 untreated, "untreated FM") |
| | 18 M-to-F (natal males): |
| | (8 using GnRH, "suppressed FM") |
| | (10 untreated, "untreated FM") |
| | Control group* (siblings, friends): |
| | 24 girls (F) |
| | 21 boys (M) |
| | 10 not investigated due to brain scan problems |
| **INTERVENTION (type)** | GnRH: triptorelin (Decapeptyl-CR®) 3,75 mg/4w, s.c. or i.m |
| Puberty suppression | Study intervention: MRI scan (3.0 T) |
| (GnRH) | axial T2*-weighted whole-brain volumes sensitive to BOLD contrast, sagittal T1-weighted |
| Cross-sex hormone | Tasks in MRI: |
| treatment (CSHT) | 1 executive function task:  event-related parametric version of the Tower-of-London (ToL) task |
| | 3 cognitive tasks: verbal fluency task, mental rotation task, face recognition task |
| **INTERVENTION (time)** | Puberty suppression duration (mean ± SD): |
| Treatment duration | 1.6±1.0 years: |
| Follow-up time, | 1.8 years ± 0.8 MtF |
| Follow-up age | 1.4 years ± 1.1 FtM |
| **OUTCOMES -** | Executive function: |
| Reported outcomes | Tower-of-London (ToL) performance scores: reaction times, accuracy |
| | Region-of-interest (ROI) analyses: left DLPFC (dorsolateral prefrontal cortex), bilateral RLPFC |
| | (rostrolateral prefrontal cortex), precuneus |
| | Psychological functioning: Child Behaviour Checklist (CBCL) |
| | IQ: Wechsler Intelligence Scales (WISC-III®, Wechsler, 1991; WAIS-III®, Wechsler, 1997) |
| **RESULTS** | Executive function: Functional task (ToL): |
| Extracted outcomes | Accuracy (%) mean ± SD) |
| | 88.5 ± 6.8 boys (M) ; 87.2 ± 11.9 girls (F) |
| | 79.1 ± 10.3 M-t-F (total) |
| | 73.9 ± 9.1 suppressed ; 83.4 ± 9.5 untreated |
| | 87.1 ± 10.0 F-t-M (total) |
| | 85.7 ± 10.5 suppressed ; 88.8 ± 9.7 untreated |
| | Reaction time (sec) mean ± SD |
| | 9.6 ± 2.5 boys (M) ; 9.0 ± 1.8 girls (F) |
| | 10.4 ± 3.5 M-t-F (total) |
| | 10.9 ± 4.1 suppressed ; 9.9 ± 3.1 untreated |
| | 10.0 ± 2.6 F-t-M (total) |
| | 9.9 ± 3.1 suppressed ; 10.0 ± 2.0 untreated |
| | |
| | Psychological functioning: CBCL scores,  mean ± SD |
| | 48.4 ± 10.5  boys (M) ; 48.4 ± 10.3 girls (F) |
| | 57.8 ± 9.2 M-t-F (total) |
| | 57.4 ± 9.8 suppressed ; 58.2 ± 9.3 untreated |
| | 60.4 ± 10.2 F-t-M (total) |
| | 57.5 ± 9.4 suppressed ; 63.9 ± 10.5 untreated |

**Table 2.** Effects on bone health by puberty suppression in adolescents

| | |
|---|---|
| **Author, Year** (ref)<br>Title<br><br>Country<br>Study design | Joseph et al 2019 (8)<br>*The effect of GnRH analogue treatment on bone mineral density in young adolescents with gender dysphoria: findings from a large national cohort*<br>UK<br>Retrospective review of national cohort, before-after, 2011–2016 |
| **POPULATION (ages)**<br>Age at start<br>Age in cohort<br>Tanner stage | Age at GnRH start:<br>Range 12–14 years<br><br>Age in First year cohort:<br>Age at treatment start: (mean (SD)<br>13.2 (1.4) trans girls<br>12.6 (1.0) trans boys<br>Age at 1 year scan:<br>14.4 (1.5) trans girls<br>13.8 (1.1) trans boys<br><br>Age in Longitudinal cohort<br>Age at treatment start:<br>13.0 (1.1) trans girls<br>12.9 (3.0) trans boys<br>Age at 2 years scan:<br>15.8 (1.3) trans girls<br>15.6 (3.5) trans boys |
| **POPULATION (n)**<br>n patients<br>natal male (M-t-F)<br>natal female (F-t-M) | First year cohort:<br>70<br>31 trans girls<br>39 trans boys<br><br>Longitudinal cohort:<br>31<br>10 trans girls<br>21 trans boys |
| **INTERVENTION (type)**<br>Puberty suppression<br>(GnRH)<br>Cross-sex hormone<br>treatment (CSHT) | GnRH<br>Study intervention:<br>DXA - dual energy X-ray absorptiometry<br>Z-scores [calculated from Crabtree et al. from ALPHABET study using UK norms for Caucasian subjects].<br>Hip BMAD<br>Z-scores not calculated (no reference ranges available) |
| **INTERVENTION (time)**<br>Treatment duration<br>Follow-up time,<br>Follow-up age | GnRH duration:<br>1 year (1st year cohort)<br>2.8 years (longitudinal cohort)<br><br>Follow-up time:<br>1–2.8 years |
| **OUTCOMES -**<br>Reported outcomes | Bone health:<br>Hip (femoral neck) and lumbar spine (L1-L4)<br>BMD - bone mineral density<br>BMAD - bone mineral apparent density<br>Z-score compared to natal sex (birth sex, age)<br>Hip BMD g/cm$^2$<br>Hip BMD Z score<br>Spine BMD g/cm$^2$<br>Spine BMD Z score<br>Spine BMAD g/cm$^3$<br>Spine BMAD Z score |

| RESULTS – Extracted outcomes | Characteristics, mean (SD) |
|---|---|
| | **Baseline / 1 year** |
| | Trans girls (n=31/31) |
| | Age, year    13.2 (1.4) / 14.4 (1.5) |
| | Height, cm   161.0 (8.0) / 163.7 (8.1) |
| | Weight, kg   64.7 (17.1) / 70.3 (21.2) |
| | BMI, kg/m²   24.8 (5.3) / 26.1 (6.9) |
| | Hip BMD, kg/m²  0.894 (0.118) / 0.905 (0.104) |
| | Hip Z-score    0.157 (0.905) / −0.340 (0.816) |
| | Spine BMD, kg/m²   0.860 (0.154) / 0.859 (0.129) |
| | Spine BMD Z-score  −0.016 (1.106) / −0.461 (1.121) |
| | Spine BMAD, g/cm³  0.235 (0.030) / 0.233 (0.029) |
| | Spine BMAD Z-score 0.859 (0.154) / −0.228 (1.027) |
| | |
| | Trans boys (n=39/39) |
| | Age, years   12.6 (1.0) / 13.8 (1.1) |
| | Height, cm   158.4 (9.5) / 163.3 (8.7) |
| | Weight, kg   51.0 (13.7) / 56.2 (13.4) |
| | BMI, kg/m²   20.1 (4.1) / 21.4 (5.4) |
| | Hip BMD, kg/m²  0.772 (0.137) / 0.785 (0.120) |
| | Hip Z-score    −0.863 (1.215) / −1.440 (1.075) |
| | Spine BMD, kg/m²  0.694 (0.149) / 0.718 (0.124) |
| | Spine Z-score    −0.395 (1.428) / −1.276 (1.410) |
| | Spine BMAD, g/cm³  0.196 (0.035) / 0.201 (0.033) |
| | Spine BMAD Z-score  −0.186 (1.230) / −0.541 (1.396) |
| | |
| | **Baseline / 2.8 years** |
| | Trans girls (n=10/10) |
| | Age, years   13.0 (1.1) / 15.8 (1.3) |
| | Height, cm   160.3 (5.4) / 165.1 (5.7) |
| | Weight, kg   66.4 (14.6) / 82.9 (30.5) |
| | BMI, kg/m²   25.8 (5.3) / 30.5 (8.6) |
| | Hip BMD, kg/m²  0.920 (0.116) / 0.910 (0.125) |
| | Hip Z-score    0.45 (0.781) / −0.600 (1.059) |
| | Spine BMD, kg/m²   0.867 (0.141) / 0.878 (0.130) |
| | Spine BMD Z-score  0.130 (0.972) / 0.890 (1.075) |
| | Spine BMAD, g/cm³  0.240 (0.027) / 0.240 (0.030) |
| | Spine BMAD Z-score 0.486 (0.809) / −0.279 (0.93) |
| | |
| | Trans boys (n=21/21) |
| | Age, years   12.9 (3.0) / 15.6 (3.5) |
| | Height, cm   159.0 (35.8) / 168.7 (37.5) |
| | Weight, kg   49.8 (17.1) / 59.5 (19.6) |
| | BMI, kg/m²   19.4 (5.9) / 20.9 (6.6) |
| | Hip BMD, kg/m²  0.766 (0.215) / 0.773 (0.197) |
| | Hip Z-score    −1.075 (1.145) / −1.779 (0.816) |
| | Spine BMD, kg/m²   0.695 (0.220) / 0.731 (0.209) |
| | Spine BMD Z-score  −0.715 (1.406) / −2.000 (1.384) |
| | Spine BMAD, g/cm3  0.195 (0.058) / 0.198 (0.05) |
| | Spine BMAD Z-score  −0.361 (1.439) / −0.913 (1.318) |

13

| | |
|---|---|
| **Author, Year** (ref) | Klink et al (9)  2015 |
| Title | *Bone mass in young adulthood following gonadotropin-releasing hormone analog treatment and cross-sex hormone treatment in adolescents with gender dysphoria* |
| Country | The Netherlands |
| Study design | Retrospective longitudinal cohort study , before-after, 1998–2012 |
| **POPULATION (ages)** | **Age at start of GnRH:** |
| Age at start | Range 11.4–18.3 years |
| Age in cohort | Transwomen: |
| Tanner stage | Tanner G5 |
| | Mean: 14.9 years ± 1.9 SD |
| | Transmen: |
| | Tanner B4 |
| | Mean: 15.0 years ± 2.0 SD |
| | |
| | **At start of CSHT:** |
| | Range 15.6–19 years |
| | Transwomen: |
| | Mean: 16.6 years ± 1.4 SD |
| | Transmen: |
| | Median: 16.4 years (2.3 IQR) |
| **POPULATION (n)** | 34 |
| n patients | 15 MtF |
| natal male (M-t-F) | 19 FtM |
| natal female (F-t-M) | |
| **INTERVENTION (type)** | **GnRH:** Triptorelin (Decapeptyl-CR): 3.75 mg/4 weeks s.c. |
| Puberty suppression | **CSHT:** |
| (GnRH) | 17-estradiol p.o. (incremental dosing), dose not indicated. |
| Cross-sex hormone | Mixed testosterone esters i.m. 250 mg/ml/ 2–4 weeks (incremental dosages), dose not indicated. |
| treatment (CSHT) | Surgery: gonadectomy (min age 18 years) |
| | |
| | **Study intervention:** |
| | DXA (dual energy x-ray absorptiometry |
| | Lumbar spine (LS), Femoral region (FN) |
| | |
| | aBMD Z-scores according to natal sex, age, and ethnicity based on the *National Health and Nutrition Examination Survey* reference in Manitoba, Canada. |
| | LS Z scores available from start of the study. |
| | FN Z scores available in 2003, 5 years after the start of the study. |
| | Volumetric BMD (bone mineral apparent density (BMAD)) of the LS and FN calculated as previously described, Z scores determined using UK reference population. |
| | Reference values of BMAD in young adulthood are not available. |
| | In females lumbar peak bone mass (PBM) expressed as BMAD is attained at age 18–20 years and in males between 18 and 23 years (8). To calculate the Z score of the LS BMAD at age 22 years,  the reference of LS BMAD of 17 years was used. |
| **INTERVENTION (time)** | **GnRH duration** |
| Treatment duration | Median: 1.3 years natal boys, Range: 0.5–3.8 years |
| Follow-up time, | Median: 1.5 y natal girls, Range: 0.25–5.2 years |
| Follow-up age | **CSHT duration** |
| | Median: 5.8 years natal boys, Range: 3.0–8.0 years |
| | Median: 5.4 years natal girls, Range: 2.8–7.8 years |
| | **GnRH + CSHT duration:** |
| | Median: 3.1 years natal boys, Range: 2.1–4.5 years |
| | Median: 2.2 years natal girls, Range: 1.4–3.1 years |
| | After gonadectomy: GnRH terminated and CSHT continued. |
| | FU until age 22 years |
| **OUTCOMES -** | **Bone health** |
| Reported outcomes | Bone mineral density (BMD): |
| | Bone mineral apparent density (BMAD) |
| | Areal BMD (aBMD, g/cm$^2$) lumbar spine and femoral region: |
| | BMAD (g/cm$^3$) |
| | BMAD Z-score |
| | aBMD (g/cm$^2$) |
| | aBMD Z-score |
| | T-score |
| | Z-score relative natal sex |

| RESULTS – Extracted outcomes | Start GnRH / Start CSH / Age 22 years (mean ± SD) |
|---|---|
| | **Transwomen** |
| | Height cm        174.6 8.9 / 179.9/ 181 ± 9.3 |
| | *Lumbar spine* |
| | BMAD, g/cm³   0.22 ± 0.03 / 0.22 ± 0.02 / 0.23 ± 0.03 |
| | BMAD Z score  −0.44 ± 1.10 / −0.90 ± 0.80 / −0.78 ± 1.03 |
| | aBMD, g/cm²   0.84 ± 0.13 / 0.84 ± 0.11 / 0.93 ± 0.10 |
| | aBMD Z score  −0.77 ± 0.89 / −1.01 ± 0.98 / −1.36 ± 0.83 |
| | T−score at 22 years: −1.5 ± 1.10 |
| | *Femoral neck* |
| | BMAD, g/cm³   0.28 ± 0.04 / 0.26 ± 0.04 / 0.28 ± 0.05 |
| | BMAD Z score  −0.93 ± 1.22 / −1.57 ± 1.74 / -- |
| | aBMD, g/cm²   0.88 ± 0.1 / 0.87 ± 0.08 / 0.94 ± 0.11 |
| | aBMD Z score  −0.66 ± 0.77 / −0.95 ± 0.63 / −0.69 ± 0.74 |
| | T-score at 22 years: −0.75 ± 0.78 |
| | **Transmen** |
| | *Height cm*   165.2 ± 9.1 / 168.4 ± 8.3 / 170.6 ± 7.9 |
| | *Lumbar spine* |
| | BMAD, g/cm³  0.25 ± 0.03 / 0.24 ± 0.02 / 0.25 ± 0.28 |
| | BMAD Z score  0.28 ± 0.90 / −0.50 ± 0.81 / −0.033 ± 0.95 |
| | aBMD, g/cm2  0.95 ± 0.12 / 0.91 ± 0.10 / 0.99 ± 0.13 |
| | aBMD Z score  0.17 ± 1.18 / −0.72 ± 0.99 / −0.33 ± 1.12 |
| | T-score at 22 years: −0.43 ± 1.2 |
| | *Femoral neck* |
| | BMAD, g/cm³  0.32 ± 0.04 / 0.31 ± 0.04 / 0.33 ± 0.05 |
| | BMAD Z score  0.01 ± 0.70 / −0.28 ± 0.74 / -- |
| | aBMD, g/cm²  0.92 ± 0.10 / 0.88 ± 0.09 / 0.95 ± 0.10 |
| | aBMD Z score  0.36 ± 0.88/ −0.35 ± 0.79/ −0.35 ± 0.74 |
| | T-score at 22 years: 0.005 ± 0.87 |

| Author, Year (ref) | Vlot, et al 2017 (10) |
|---|---|
| Title | *Effect of pubertal suppression and cross-sex hormone therapy on bone turnover markers and bone mineral apparent density (BMAD) in transgender adolescents* |
| Country | The Netherlands |
| Study design | Retrospective, cohort study, before after 2001-2011 |
| **POPULATION (ages)**<br>Age at start<br>Age in cohort<br>Tanner stage | **Age at start of GnRH:**<br>Min Tanner B2 or G2<br><br>**Age in cohort:**<br>*Transmen:*<br>Median: 15.1 years<br>Range: 11.7–18.6 years<br>Tanner B2-B5<br>*Transwomen:*<br>Median: 13.5 years<br>Range: 11.5–18.3 years<br>Tanner G2-G5<br><br>**Age at start of CSHT** (min age 16 years):<br>*Transmen:*<br>Median: 16.3 years<br>Range: 15.9–19.5 years<br>*Transwomen:*<br>Median: 16.0 years<br>Range: 14.0–18.9 years |
| **POPULATION (n)**<br>n patients<br>natal male (M-t-F)<br>natal female (F-t-M) | *In Table 1:*<br>70<br>42 female-to-male (transmen)<br>28 male-to-female (transwomen)<br><br>*In abstract:*<br>56<br>34 female-to-male (transmen)<br>22 male-to-female (transwomen) |
| **INTERVENTION (type)**<br>Puberty suppression (GnRH)<br>Cross-sex hormone treatment (CSHT) | **GnRH:** Triptorelin (Decapeptyl–CR ®) 3.75 mg s.c. /4 weeks<br>**CSHT:**<br>Testosterone esters (Sustanon) i.m.: 25 mg/m² /2 weeks, 6-month increment until 250 mg/4 w<br>17-β estradiol:  5 µg/kg/day, 6-months increments until 2 mg/day<br><br>**Study intervention:**<br>DXA- dual energy X-ray absorptiometry<br>BMAD Z-scores calculated for sex assigned at birth using UK reference population, due to the lack of consensus with regard to the use of either sex assigned at birth or desired sex reference values in transgender adolescents.<br>The lack of validated reference values of bone age needed to calculate the BMAD, and Z-scores limits the use of bone age and therefore the chronological calendar age of the transgender adolescents was used.<br>Reference values of L- M- and S-values of 17-year-old biological males and females were used to calculate the BMAD for patients older than 17 years, due to the lack of reference values of adolescents exceeding the age of 17 years.<br><br>Two groups:<br>Young group:  bone age <15 years in transwomen or <14 years in transmen<br>Old group:      bone age ≥15 years in transwomen or ≥14 years in transmen |
| **INTERVENTION (time)**<br>Treatment duration<br>Follow-up time,<br>Follow-up age | **GnRH**<br>Approximately 1 year in transmen<br>Approximately 2–3 years in transwomen<br>**CSHT**<br>Up to 24 months. |
| **OUTCOMES -**<br>Reported outcomes | **Bone mineral turnover markers:**<br>N-terminal propertied of type I collagen (PINP)<br>Osteocalcin (OC)<br>Carboxy terminal cross linked telopeptide of type I collagen (ICTP)<br>Bone mineral apparent density (BMAD) of lumbar spine (LS) and femoral neck (FM)<br>Z-scores |

| RESULTS –<br>Extracted outcomes | At start GnRH / at start CHST / at 24 months |
|---|---|
| | Height, cm, median (range)<br>*Transmen:*    164.2 (149.6–180.1) / 165.8 (152.6–181.2) / 168.6 (155.6–183)<br>*Transwomen:* 166.9 (153.9–185.7) / 176.3 (165.1–186.4) / 180.7 (167.4-195.0)<br><br>**Transmen, "young"**<br>P1NP median/range: 783 (516–1090) / 324 (194–402) / 186 (163–334)<br>OC median/range:     5 (2.2–11.7) / 6.8 (1.8–7.7) / 4.9 (4.2–7.8)<br>ICTP median/range:  24 (17–29.9) / 11 (7.8–12) / 12 (11–14)<br><br>BMAD HIP:          0.31 (0.26–0.36) / 0.30 (0.22–0.35) / 0.33 (0.23–0.37)<br>BMAD HIP Z-score:   −0.01 (−1.30–0.91) / −0.37 (−2.28–0.47) / −0.37 (−2.03–0.85)<br>BMAD LS:          0.23 (0.20–0.29) / 0.23 (0.19–0.28) / 0.25 (0.22–0.28)<br>BMAD LS Z-score:   −0.05 (−0.78–2.94) / −0.84 (−2.2–0.87) / −0.15 (−1.38–0.94)<br><br>**Transmen, "old"**<br>P1NP median/range: 110 (38–471) / 127 (61–321) / 101 (44–181)<br>OC median/range:     2.4 (0.4–4.6) / 3.9 (0.4–8.6) / 2.9 (0.8–5)<br>ICTP median/range:  7 (5.2–15) / 6.9 (4.6–14) / 8.2 (4.1–16)<br><br>BMAD HIP:          0.33 (0.25–0.39) / 0.30 (0.23–0.41) / 0.32 (0.23–0.41)<br>BMAD HIP Z-score:   0.27 (−1.39–1.32) / −0.27 (−1.91–1.29) / 0.02 (−2.1–1.35)<br>BMAD LS:          0.26 (0.21–0.29) / 0.24 (0.20–0.28) / 0.25 (0.21–0.30)<br>BMAD LS Z-score:   0.27 (−1.6–1.8) / −0.29 (−2.28–0.90) / −0.06 (−1.76–1.61)<br><br>**Transwomen, "young"**<br>P1NP median/range:  935 (617–1348) / 363 (185–643) / 204 (137–314)<br>OC median/range:     4.8 (2.6–21.9) / 6.4 (0.7–12.8) / 5.4 (3.9–12.5)<br>ICTP median/range:   23 (15–34) / 13 (8.7–21) / 10 (8.5–13)<br><br>BMAD HIP:          0.29 (0.20–0.33) / 0.27 (0.20–0.33) / 0.27 (0.20–0.36)<br>BMAD HIP Z-score:   −0.71 (−3.35–0.37) / −1.32 (−3.39–0.21) / −1.3 (−3.51–0.92)<br>BMAD LS:          0.21 (0.17–0.25) / 0.20 (0.18–0.24) / 0.22 (0.19–0.27)<br>BMAD LS Z-score:   −0.2 (−1.82–1.18) / −1.52 (−2.36–0.42) / −1.10 (−2.44–0.69)<br><br>**Transwomen," old"**<br>P1NP median/range:  191 (96–792) / 140 (111–467) / 119 (55–296)<br>OC median/range:     2.29 (0.8–11) / 2.2 (0.5–6.1) / 3.3 (1.8–6.8)<br>ICTP median/range:  12 (6.9–21) / 7.4 (6.9–13) / 6.8 (4.8–15)<br><br>BMAD HIP:          0.30 (0.26–0.36) / 0.30 (0.26–0.34) / 0.29 (0.20–0.38)<br>BMAD HIP Z-score:   −0.44 (1.37–0.93) / −0.36 (−1.5–0.46) / −0.56 (−2.17–1.29)<br>BMAD LS:          0.22 (0.18–0.25) / 0.22 (0.19–0.24) / 0.23 (0.21–0.26)<br>BMAD LS Z-score:   −1.18 (−1.78–1.09) / −1.15 (−2.21–0.08) / −0.66 (−1.66–0.54) |

| | |
|---|---|
| **Author, Year** (ref)<br>Title<br><br>Country<br>Study design | Schagen et al 2020 (11)<br>*Bone Development in Transgender Adolescents Treated With GnRH Analogues and Subsequent Gender-Affirming Hormones*<br>The Netherlands<br>Prospective observational study, 1998 - 2009 |
| **POPULATION (ages)**<br>Age at start<br>Age in cohort<br>Tanner stage | At the start of GnRHa:<br>Early pubertal group: Tanner stage 2 or 3<br>Late pubertal group:  Tanner stage 4 or 5<br><br>At start of GnRH: (mean ± SD)<br>14.1 ± 1.7 trans girls<br>14.5 ± 2.0 trans boys<br><br>At start of CSHT:<br>16.2 ± 1.2 trans girls<br>16.9 ± 1.1 trans boys |
| **POPULATION (n)**<br>n patients<br>natal male (M-t-F)<br>natal female (F-t-M) | **GnRHa group:**<br>121<br>51 trans girls<br>70 trans boys<br>Pubertal group: Early (Tanner 2-3) / Late (Tanner 4-5)<br>15 / 36 trans girls<br>14 / 56 trans boys<br><br>**GnRHa + CSHT group:**<br>78<br>36 trans girls<br>42 trans boys<br>Pubertal group: Early (Tanner 2-3) / Late (Tanner 4-5)<br>10 / 26 trans girls<br>5 / 37 trans boys |
| **INTERVENTION (type)**<br>Puberty suppression<br>(GnRH)<br>Cross-sex hormone<br>treatment (CSHT) | GnRHa i.m. 3.75 mg/ 4 weeks (Triptorelin)<br>CSHT:<br>Oestrogens oral<br>Testosterone i.m. (Sustanon)<br>In subjects > 16 years at the start of pubertal suppression:<br>CSHT started at half the adult dose and increased to the adult dose after 6 months.<br>(2 mg 17beta-estradiol/day, 125 mg testosterone-esters/ 2 weeks considered an adult dose).<br><br>Study intervention:<br>Dual-energy x-ray absorptiometry (DXA)<br>Calculate z-scores based on age and sex using *National Health and Nutrition Examination Surveys (NHANES)* references values; reference population of the birth-assigned sex was used.<br>BMAD (g/cm3) calculated as described by Ward [Ward et al. 2007 *UK reference data for the Hologic QDR Discovery dual-energy x ray absorptiometry scanner in healthy children and young adults aged 6-17 years. Arch Dis Child.* 92(1): 53-59].<br>BMAD Z-scores calculated using LMS data from an English reference population [Ward et al. 2007]. |
| **INTERVENTION (time)**<br>Treatment duration<br>Follow-up time,<br>Follow-up age | Duration of GnRH: (years)<br>1.9 ± 1.03 mean<br>2.0 ± 0.94 transgirls<br>1.8 ± 1.11 transboys<br>Early pubertal groups were on GnRHa for a significantly longer time<br>(2.5 years in transgirls (n = 7) and 4.0 years in transboys (n = 3))<br>when compared with both late-pubertal groups<br>(1.5 years in transgirls and 1.7 years in transboys)<br><br>Duration of CSHT: 3 years (not further detailed) |
| **OUTCOMES -**<br>Reported outcomes | Bone mineral apparent density (BMAD)<br>BMAD Z-scores (age- and sex-specific)<br>Serum bone markers: P1NP, P3NP, osteocalcin, 1CTP<br>Areal BMD (aBMD, g/cm2) lumbar spine, nondominant hip, whole body;<br>Bone mineral content of the whole body (BMC-WB, g) |

18

| RESULTS – Extracted outcomes | aBMD 2 Years of GnRHa Treatment, Baseline / 24 months |
|---|---|
| | **Transgirls** |
| | Early Pubertal  (n=15) |
| | aBMD_hip g/cm$^2$  0.81 (0.03) / 0.86 (0.03) |
| | Z-score            −0.49 (0.24) /  −0.93 (0.21) |
| | Late-Pubertal  (n=36) |
| | aBMD_hip g/cm$^2$ 0.87 (0.02) / 0.89 (0.02) |
| | Z-score            −0.43 (0.16) / −1.01 (0.15) |
| | **Transboys** |
| | Early-pubertal (n=14) |
| | aBMD_hip g/cm$^2$ 0.79 (0.03)  / 0.83 (0.03) |
| | Z-score             0.09 (0.26) /−0.50 (0.24) |
| | **Transboys** |
| | Late-pubertal (n=56) |
| | aBMD_hip g/cm$^2$   0.93 (0.01) / 0.89 (0.02) |
| | Z-score             0.46 (0.13) / −0.56 (0.13) |
| | |
| | **aBMD GnRHa  + 3 Years of Gender-Affirming Hormone Treatment, Baseline / 36 months** |
| | |
| | **Transgirls** |
| | Early-Pubertal: (n=10) |
| | aBMD_hip g/cm$^2$  0.87 (0.03) / 1.02 (0.04) |
| | Z-score            −0.99 (0.23) / −0.09 (0.28) |
| | **Transgirls** |
| | Late-Pubertal: (n=26) |
| | aBMD_hip g/cm$^2$  0.88 (0.02) / 0.96 (0.02) |
| | Z-score            −0.86 (0.14) / −0.70 (0.18) |
| | **Transboys** |
| | Early-pubertal: (n=5) |
| | aBMD_hip g/cm$^2$  0.83 (0.04) / 1.02 (0.06) |
| | Z-score            −0.82 (0.33) / 0.59 (0.43) |
| | **Transboys** |
| | Late-pubertal: (n=37) |
| | aBMD_hip g/cm$^2$  0.88 (0.02) / 0.96 (0.02) |
| | Z-score            −0.50 (0.12) / 0.12 (0.16) |

19

| **Author, Year** (ref) Title | Stoffers et al 2019 (12) |
| --- | --- |
| Country Study design | *Physical changes, laboratory parameters, and bone mineral density during testosterone treatment in adolescents with gender dysphoria* <br> The Netherlands <br> Retrospective, cohort study before-after, 2010-2018 |
| **POPULATION (ages)** Age at start Age in cohort Tanner stage | **At start of GnRH:** <br> Median: 16.5 years <br> Range: 11.8–18.0 years <br><br> **At start of testosterone:** <br> Median: 17.2 years <br> Range: 14.9–18.4 years |
| **POPULATION (n)** n patients natal male (M-t-F) natal female (F-t-M) | 62 trans males (FtM) <br> 17 evaluated <br> 0 discontinued testosterone <br> "Excluded psychological, medical, or social problems that might interfere with treatment" |
| **INTERVENTION (type)** Puberty suppression (GnRH) Cross-sex hormone treatment (CSHT) | GnRH (Decapeptyl-CR®): 3.75 mg /4 weeks s.c. for at least 6 months <br> Testosterone (Sustanon®); start at 250 mg i.m. <br> Age 15–16 years: increased every 6 months using 25 mg/m$^2$/2 weeks, 50 mg/m$^2$/2 weeks, and 75 mg/m$^2$/2 weeks, leading up to a standard adult dose of 125 mg every 2 weeks. <br> ≥16 years:  start 75 mg/m$^2$/2 weeks for 6 months, thereafter 125mg/m$^2$/2 weeks <br><br> Study intervention: <br> Dual energy x-ray absorptiometry. Lumbar spine (LS) and hip (n=17) <br> BMD Z-scores calculated using female reference data from *Bone Mineral Density in Childhood Study* (USA) for those >16 years of age, reference data from the *Third National Health and Nutrition Examination Survey* for the neck area of the hip and Hologic adult reference data for the LS were used. <br> Bone mineral apparent density (BMAD) calculated and Z- scores determined for lumbar spine and left femoral neck as described by Ward et al. (UK). <br> Reference values provided for up to 17 years, reference values for 17-year-olds used for those >17 y. |
| **INTERVENTION (time)** Treatment duration Follow-up time, Follow-up age | **GnRH duration** <br> Median: 8 months <br> Range: 3–39 months (3.25 years) <br> **Testosterone duration** <br> Min: 6 months <br> Mean: 12 months <br> Range: 5–33 months (2.75 years) |
| **OUTCOMES -** Reported outcomes | Virilization (acne, hair growth, voice deepening, absence of menses) <br> height, weight, BMI, BP, hematcrit, cholesterol, ALP, triglycerides, Hb <br> Hormone levels: FSH, LH, DHAES, FT4, testosterone, estradiol, TSH, prolactin, androstenedione, sex-hormone binding globulin (SHBP) <br> Bone mineral density (BMD) lumbar spine, femoral neck <br> BMD Z-scores |
| **RESULTS –** Extracted outcomes | **Bone health:** <br> **At start GnRH** (n=62) / **at start testosterone** (n=62) / **at 24 months** (n=15) <br> Blood pressure, mm Hg (median (IQR) <br> Systolic            124 (115-129) / 118 (114-126) / 126 (117-129) <br> Diastolic           68 (65-73) / 72 (66-77) / 74 (63-76) <br> Height (cm (mean ± SD)) 167.1 ± 6.9 / 168.2 ± 6.2 / 167.8 ± 5.3 <br><br> BMD, g/cm$^2$ (mean ± SD) <br> Lumbar spine  0.96 ± 0.11 / 0.90 ± 0.11/ 0.95 ± 0.11 <br> Left hip       0.84 ± 0.11 / 0.76±0.09/ 0.86 ± 0.09 <br> Right hip      0.84 ± 0.11 / 0.77 ±0.08/ 0.85 ± 0.11 <br><br> BMD Z-score (mean ± SD) <br> Lumbar spine:  0.02 ± 1.00 / −0.81 ± 1.02/ −0.74 ± 1.1 <br> Left hip       −0.19 ± 1.04 / −1.07 ± 0.85/ −0.20 ± 0.70 <br> Right hip      −0.16 ± 1.00/ −0.97 ± 0.79/ −0.31 ± 0.84 |

20

| | |
|---|---|
| **Author, Year** (ref)<br>Title<br><br>Country<br>Study design | **Navabi et al 2021 (13)**<br>*Pubertal Suppression, Bone Mass, and Body Composition in Youth With Gender Dysphoria*<br><br>Canada<br>Retrospective review of medical records 2006 - 2017 |
| **POPULATION (ages)**<br>Age at start<br>Age in cohort<br>Tanner stage | Age in cohort: (years ± SD)<br>15.2 (± 1.8) transgender males<br>15.4 (± 2.0) transgender females<br><br>90.7 % Tanner 4–5 transgender males<br>80.3 % Tanner 4–5 transgender females |
| **POPULATION (n)**<br>n patients<br>natal male (M-t-F)<br>natal female (F-t-M) | 198 youth<br>172 included<br>119 transgender males (female at birth)<br>51 transgender females (male at birth)<br>2 nonbinary<br><br>Pre-Post GnRH analysis:<br>116 individuals:<br>80 transgender males<br>36 transgender females |
| **INTERVENTION (type)**<br>Puberty suppression<br>(GnRH)<br>Cross-sex hormone<br>treatment (CSHT) | GnRHa: leuprolide acetate i.m. start at 7.5 mg/4 weeks (3 doses), followed by 11.25 mg/ 12 w.<br>calcium carbonate 500 mg twice daily (advised for youth with poor calcium intake)<br>vitamin D 1000 to 2000 IU daily (advised for all youth)<br><br>Dual-energy radiograph absorptiometry |
| **INTERVENTION (time)**<br>Treatment duration<br>Follow-up time,<br>Follow-up age | FU times: 6, 12 and 18 months<br><br>Pre-GnRHa DXA:<br>at -51.4 ± 41.3 days (range -158 to +28 days) relative to GnRHa initiation.<br>Post-GnRHa DXA:<br> at 355.2 ± 96.7 days (range 188–676 days) after GnRHa initiation (median 352.5 (294.5, 385.8)<br>Mean time interval between pre- and post-DXA scans:<br>406.7 ± 98.3 days (range 210–720 days). |
| **OUTCOMES -**<br>Reported outcomes | aBMD areal bone mineral density<br>aBMD z scores<br>Lumbar spine (LS) (L2–L4)<br>left total hip (LTH) aBMD z scores<br>Vitamin D status |
| **RESULTS –**<br>Extracted outcomes | At baseline:<br>Transgender females had lower z scores at lumbar spine aBMD, LS BMAD, left total hip aBMD, and bone<br>mineral content (BMC) than transgender males.<br>55.2 % of transgender youth had vitamin D deficiency or insufficiency.<br><br>**Post-pre-GnRH** mean difference (95% CI)<br>Transgender males:<br>Lumbal spine<br>aBMD z score -0.74 (-0.85 to - 0.63)<br>BMAD z score -0.59 (-0.74 to -0.45)<br>Left total hip<br>aBMD z score -0.33 (-0.40 to -0.26)<br>Total body less head<br>aBMD z score -0.34 (-0.43 to -0.25)<br><br>Transgender females:<br>Lumbal spine<br>aBMD z score -0.33 (-0.46 to -0.19)<br>BMAD z score -0.37 (-0.61 to -0.14)<br>Left total hip<br>aBMD z score -0.46 (-0.60 to -0.31)<br>Total body less head<br>aBMD z score -0.34 (-0.48 to -0.21) |
| **Author, Year** (ref)<br>Title<br><br><br>Country<br>Study design | **van der Loos et al 2021 (14)**<br>*Development of Hip Bone Geometry During Gender-Affirming Hormone Therapy in Transgender<br>Adolescents Resembles That of the Experienced Gender When Pubertal Suspension Is Started in Early<br>Puberty*<br>The Netherlands<br>Retrospective cohort, 2011-2018 |

21

| | |
|---|---|
| **POPULATION (ages)**<br>Age at start<br>Age in cohort<br>Tanner stage | Age at start of GnRH:<br>(min Tanner B2, Tanner G2–G3):<br>11-17 years<br>Age at start of CSHT:<br>15 – 17 years<br><br>At start of GnRH:   early, mid or late puberty groups:<br>Tanner stage:      early: B2; mid: B3; late: B4 and B5<br>Testicular volume: early: ≤9 mL; mid: 10–19 mL; late: ≥20 mL |
| **POPULATION (n)**<br>n patients<br>natal male (M-t-F)<br>natal female (F-t-M) | 322 included<br>106 transwomen (early: n=32; mid: n=30;  late: n=44)<br>216 transmen     (early: n=8;   mid: n= 22; late: n=186)<br>115 gonadectomy |
| **INTERVENTION (type)**<br>Puberty suppression<br>(GnRH)<br>Cross-sex hormone<br>treatment (CSHT) | GnRHa: triptorelin s.c. 3.75 mg / 4 weeks, or 11.25 mg /12 weeks<br>CSHT (GAH- gender affirming hormone treatment):<br>17-beta-estradiol oral, start at 5 µg/kg, increased up to 2 to 4 mg/day.<br>Testosterone ester mixture i.m. 25 mg/m2, increased up to 250 mg / 3 to 4 weeks.<br>Surgery: Gonadectomy at earliest age 18 years (if performed, GnRH was stopped afterwards)<br>Study intervention:<br>DXA: narrow neck hip structure analysis (HSA) |
| **INTERVENTION (time)**<br>Treatment duration<br>Follow-up time,<br>Follow-up age | GnRH duration (min 6 months):<br>range 1-4 years<br>CSHT duration:<br>range 2-6 years<br>DXA after ≥2years of CSHT |
| **OUTCOMES -**<br>Reported outcomes | Subperiostal width<br>Endocortical diameter<br>BMI, Height, Hormone levels |
| **RESULTS –**<br>Extracted outcomes | **Subperiosteal Width and Endocortical Diameter,** Change in Centimeters, mean (95% CI)<br>Δ between start of GnRHa and start of GAH /<br>Δ between the start of GnRHa and after ≥2 years of GAH /<br>Δ between the start of GAH and after ≥2 years of GAH /<br>Trans women<br>Early puberty<br>Subperiosteal width    0.38 (0.16; 0.60) / 0.44 (0.23; 0.65) / 0.06 (−0.15; 0.27)<br>Endocortical diameter 0.39 (0.16; 0.61) / 0.38 (0.17; 0.60) /−0.00 (−0.21; 0.21)<br>Mid puberty<br>Subperiosteal width    0.33 (0.15; 0.50) / 0.57 (0.39; 0.75) / 0.25 (0.11; 0.38)<br>Endocortical diameter 0.34 (0.17; 0.51) / 0.55 (0.37; 0.72) / 0.21 (0.08; 0.34)<br>Late puberty<br>Subperiosteal width    0.06 (−0.08; 0.20) / 0.27 (0.16; 0.39) / 0.21 (0.09; 0.34)<br>Endocortical diameter 0.08 (−0.06; 0.22) / 0.27 (0.15; 0.40) / 0.19 (0.06; 0.33)<br>Trans men<br>Early puberty<br>Subperiosteal width    0.63 (0.58; 0.68) / 0.79 (0.72; 0.85) / 0.15 (0.12; 0.19)<br>Endocortical diameter 0.62 (0.57; 0.67) / 0.73 (0.67; 0.79) /0.11 (0.08; 0.14)<br>Mid puberty<br>Subperiosteal width    0.10 (−0.09; 0.29) / 0.31 (0.11; 0.50) / 0.21 (0.03; 0.38)<br>Endocortical diameter 0.09 (−0; 11; 0.30) / 0.27 (0.06; 0.48) / 0.18 (−0.01; 0.36)<br>Late puberty<br>Subperiosteal width    0.07 (−0.03; 0.18) / 0.15 (0.04; 0.26) / 0.07 (−0.04; 0.18)<br>Endocortical diameter 0.10 (−0.01; 0.21) / 0.17 (0.05; 0.28) / 0.07 (−0.04; 0.17)<br><br>"development of hip bone geometry in transgender adolescents resembled that of the experienced<br>gender if the GnRHa treatment was initiated during early puberty and was followed by a start of GAH.<br>Only participants starting during early puberty showed more resemblance to the reference curves of<br>their experienced gender. Participants starting GnRHa and GAH treatments during mid or late puberty<br>continued within the curve of their gender assigned at birth" |
| **Author, Year** (ref)<br>Title<br><br>Country<br>Study design | Lee et al 2020 (15)<br>*Low Bone Mineral Density in Early Pubertal Transgender/Gender Diverse Youth:*<br>*Findings From the Trans Youth Care Study*<br>USA<br>Cross-sectional analysis of prospective, observational, longitudinal cohort, multicenter |

22

| POPULATION (ages)<br>Age at start<br>Age in cohort<br>Tanner stage | Age at start of GnRH:<br>11.0 ± 1.4 years designated females at birth (DFAB)<br>12.1 ± 1.3 years designated males at birth (DMAB) |
|---|---|
| POPULATION (n)<br>n patients<br>natal male (M-t-F)<br>natal female (F-t-M) | 63 transgender youth<br>30 designated females at birth (DFAB)<br>33 designated males at birth (DMAB)<br>Tanner stages 2-3:<br>40 (63.5%) Tanner 2<br>23 (36.5%) Tanner 3 |
| INTERVENTION (type)<br>Puberty suppression<br>(GnRH)<br>Cross-sex hormone<br>treatment (CSHT) | GnRH (not further specified)<br><br>Study intervention:<br>DXA (before or 2 months after start of GnRH):<br>DXA scans: total body less head (TBLH) lumbar spine total hip femoral neck<br>Quantitative computed tomography (QCT):<br>cortical and trabecular vBMD: midshaft femur L1-L3 vertebral bodies. |
| INTERVENTION (time)<br>Treatment duration<br>Follow-up time,<br>Follow-up age | GnRH duration before DXA:<br>0-2 months |
| OUTCOMES -<br>Reported outcomes | Areal and volumetric BMD Z-scores<br>dietary calcium<br>serum 25-hydroxy-vitamin D<br>physical activity (assessed with Physical Activity Questionnaire for Older Children (PAQ-C)) |
| RESULTS –<br>Extracted outcomes | Bone health: Areal and volumetric BMD Z-scores.<br><br>BMD assessed before initiation of GnRHa: 90% (57/63) of participants<br><br>Low aBMD or vBMD Z-score, defined as < -2:<br>in 30% (95% CI 15.6-48.7) of DMAB (10/33)<br>in 13% (95% CI 3.8-30.7)) of DFAB (4/30)<br><br>At least 1 BMD Z-score was < -2 in:<br>30% of DMAB<br>13% of DFAB<br><br>Designated males at birth (DMAB):<br>BMD Z-scores below-average compared with male reference standards.<br><br>Designated females at birth (DFAB):<br>BMD Z-scores below-average when compared with female reference standards<br>except at hip sites.<br><br>Physical Activity Questionnaire for Older Children:<br>low score in youth with low BMD than youth with normal BMD.<br><br>Dietary calcium intake: suboptimal in all youth.<br>Vitamin D:  no significant deficiencies. |

**Table 3** Effects on anthropometric measures and metabolism by puberty suppression in adolescents

| Author, Year (ref) | Schagen et al 2016 (16) |
|---|---|
| Title | *Efficacy and Safety of Gonadotropin-Releasing Hormone Agonist Treatment to Suppress Puberty in Gender Dysphoric Adolescents* |
| Country | The Netherlands |
| Study design | Prospective cohort study, before-after, 1998 – 2009 |
| **POPULATION (ages)**<br>Age at Tx start<br>Age in cohort<br>Tanner stage | Age at start:<br>M-t-F:<br>Range  11.6–17.9 years<br>Median 13.6 years<br>Tanner G2–G5<br>F-t-M:<br>Range  11.1–18.6 years<br>Median 14.2 years<br>Tanner B2-B5 |
| **POPULATION (n)**<br>n patients<br>natal male (M-t-F)<br>natal female (F-t-M) | 116<br>49 M-t-F<br>67 F-t-M<br>77 analyzed:<br>36 M-t-F<br>41 F-t-M<br>0 discontinued GnRH treatment |
| **INTERVENTION (type)**<br>Puberty suppression<br>(GnRH)<br>Cross-sex hormone<br>treatment (CSHT) | GnRH: Triptorelin (Decapeptyl-CR) 3.75 mg i.m.  at 0, 2, and 4 weeks, followed by every 4 weeks.<br><br>Study intervention:<br>Dual energy x-ray absorptiometry (DEXA) |
| **INTERVENTION (time)**<br>Treatment duration<br>Follow-up time,<br>Follow-up age | GnRH duration:<br>3 to 12 months<br>(depended on when the individual reached the age at which CSHT could be added) |
| **OUTCOMES -**<br>All reported outcomes | Physical examination<br>Tanner stage (breast development, testicular volume)<br>Height and weight, height SD score<br>Body mass index (BMI), BMI SD score<br>Body composition: (fat mass, fat %, lean body mass %)<br>Hormone levels: LH, FSH, testosterone, estradiol<br>Liver enzymes: alkaline phosphatase (AP),<br>aspartate aminotransferase (AST), alanine aminotransferase (ALT), gamma-glutamyl transferase<br>Creatinine |
| **RESULTS**<br>Extracted outcomes | At start GnRH / at 1 y GnRH (mean (SD))<br><br>M-t-F (n=36):<br>Height (cm)    167.8 (7.5) / 172.3 (6.5)<br>Weight (kg)     57.4 (11.1) / 63.3 (11.9)<br>BMI (kg/m2)   20.3 (3.0) / 21.2 (3.2)<br>Lean body mass (%)       74.6 (6.4) / 70.9 (7.3)<br>Alkaline phosphatase (U/L) 303 (109) / 216 (79)<br>Creatinine (mmol/L)      70 (12) / 66 (13)<br>F-t-M (n=41) :<br>Height (cm)    161.4 (8.4) / 163.5 (7.9)<br>Weight (kg)     55.1 (14.7) / 59.5 (14.4)<br>BMI (kg/m2)   21.0 (4.5) / 22.1 (4.6)<br>Lean body mass (%)        71.5 (6.7) / 67.7 (6.7)<br>Alkaline phosphatase (U/L)  215 (101) / 168 (58)<br>Creatinine (mmol/L)            73 (8)  / 68 (13) |

| Author, Year (ref) Title | Klaver et al. 2018 (17) |
|---|---|
| | *Early Hormonal Treatment Affects Body Composition and Body Shape in Young Transgender Adolescents* |
| Country Study design | The Netherlands Retrospective cohort study of medical records, before-after, 1998–2014 |
| POPULATION (ages) Age at Tx start Age in cohort Tanner stage | Age at start of GnRH: Min age: 12 years Min Tanner B2 (girls) Min Tanner G3 (boys) 14.5 ± 1.8 years transwomen 15.3 ± 2.0 years transmen<br><br>Age at start of CSHT: Min age 16 years 16.4 ± 1.1 years transwomen 16.9 ± 0.9 years transmen |
| POPULATION (n) n patients natal male (M-t-F) natal female (F-t-M) | 192 71 transwomen (MtF) (birth-assigned boys) 121 transmen (FtM) (birth-assigned girls) |
| INTERVENTION (type) Puberty suppression (GnRH) Cross-sex hormone treatment (CSHT) | GnRH: 3.75 mg for 4 weeks until gonadectomy Cross-sex hormonal treatment (CSHT): 17b-estradiol oral (5 mg/kg/day, increased by 5 mg/kg/day every 6 months until 2 mg/day) mixed testosterone esters i.m. (25 mg/m2/ 2 weeks, increased by 25 mg/m2 every 6 months until 250 mg/m2/3-to 4 weeks) Surgery: Gonadectomy<br><br>Study intervention: Whole-body dual-energy x-ray absorptiometry |
| INTERVENTION (time) Treatment duration Follow-up time, Follow-up age | GnRH duration: until gonadectomy, at earliest age 18<br><br>Follow-up time: *GnRH monotherapy:* 2.1 years (1.0–2.8) transwomen (M-t-F) 1.0 years (0.5–2.9) transmen (F-t-M) *GnRH + CSHT:* 3.1 years (2.5–3.6) transwomen (M-t-F) 2.4 years (2.0–3.1) transmen (F-t-M) *CSHT monotherapy:* 2.8 years (1.6–3.4) transwomen (M-t-F) 3.0 years (1.9–3.4) transmen (F-t-M)<br><br>Follow-up age: 22 years |
| OUTCOMES - All reported outcomes | Body weight, BMI Waist circumference (cm), Hip circumference Change in waist-hip ratio (WHR) total body fat (TBF), android (%), gynoid (%) total lean body mass (LBM) |
| RESULTS Extracted outcomes | **At start of GnRH (±4months) / at start of CSHT (±4months) / at age 22 (±1.5 years)**<br><br>Transwomen (MtF): Body weight (kg)   58 (56–61) / 66 (63–69) / 76 (71–82) BMI (kg/m²)      20.2 (19.4–20.9) / 21.3 (20.5–22.0) / 23.2 (21.6–24.8) WHR            0.81 (0.79–0.82) / 0.79 (0.78–0.80) / 0.77 (0.75–0.79) LBM (%)          75 (74–77) / 69 (68–71) / 66 (64–68)<br><br>Transmen (FtM): Body weight (kg)  58 (56–61) / 63 (60–65) / 69 (66–71) BMI (kg/m2)      21.6 (20.9–22.3) / 22.5 (21.7–23.2) / 23.9 (23.0–24.7) WHR            0.77 (0.76–0.78) / 0.76 (0.75–0.77) / 0.80 (0.78-0.82) LBM (%)          70 (69–71) / 67 (66–68) / 73 (72–74) |

| Author, Year (ref) | Klaver et al. 2020 (18) |
| --- | --- |
| Title | *Hormonal Treatment and Cardiovascular Risk Profile in Transgender Adolescents* |
| Country | The Netherlands |
| Study design | Retrospective cohort study, before after, 1998–2015 |
| **POPULATION** (ages) | At min age 12 years |
| Age at Tx start | Tanner B2 (girls) |
| Age in cohort | Tanner G3 (boys) |
| Tanner stage | |
| | Age at start of GnRHa (mean (SD)): |
| | 14.6 years (1.8) transwomen |
| | 15.2 years (2.0) transmen |
| | Age at start of CSHT: (mean (SD)): |
| | 16.4 years (1.1) transwomen |
| | 16.9 years (0.9) transmen |
| **POPULATION** (n) | 192 |
| n patients | 71 transwomen (M-t-F) |
| natal male (M-t-F) | 121 transmen (F-t-M) |
| natal female (F-t-M) | |
| **INTERVENTION** (type) | GnRH: 3.75 mg/4 weeks s.c. |
| Puberty suppression | Cross sex hormonal treatment (CSHT): (from age 16 years): |
| (GnRH) | 17-b estradiol (E2) oral (5 µg/kg/day, increased every 6 months until 2 mg/day) |
| Cross-sex hormone | mixed testosterone esters i.m. |
| treatment (CSHT) | (25 mg/m²/2 weeks, increased every 6 months until 250 mg/3–4 weeks. |
| | |
| | When GnRHs were started after age 16: Cross-sex hormones added: |
| | after 3 to 6 months: start dose 1 mg E2 daily or 75 mg of testosterone esters i.m weekly |
| | after 6 months:  2 mg E2 daily or 250 mg of testosterone esters /3–4 weeks |
| **INTERVENTION** (time) | GnRHa monotherapy duration (median (IQR)): |
| Treatment duration | 2.1 (1.0–2.7) transwomen |
| Follow-up time, | 1.0 (0.5–2.9) transmen |
| Follow-up age | GnRHa + CSHT duration (median (IQR)): |
| | 3.1 (2.5–3.6) transwomen |
| | 2.3 (1.8–2.8) transmen |
| | CSHT monotherapy duration (median (IQR): |
| | 2.2 (1.1–3.1) transwomen |
| | 2.9 (1.7–3.4) transmen |
| | |
| | Follow-up age: 22 years: |
| | Range 20.5–23.5 years |
| **OUTCOMES -** | Changes in body mass index (BMI) |
| All reported outcomes | systolic blood pressure (SBP) |
| | diastolic blood pressure (DBP) |
| | glucose |
| | homeostatic model assessment for insulin resistance (HOMA-IR) |
| | lipid values |
| | prevalence of obesity |
| | dyslipidaemia |

| RESULTS Extracted outcomes | At start of GnRH / at 22 years/ change during GnRH / change between start of CSHT and age 22 (mean (95% CI) |
|---|---|

**Transwomen (n=71):**

| | |
|---|---|
| BMI | 20.2 (19.4 to 20.9) / 23.2 (21.6 to 24.8) / +1.1 (0.7 to 1.5) / +1.9 (0.6 to 3.2) |
| SBP (mmHg) | 120 (116 to 123) / 117 (113 to 122) / +1 (−3 to 5) / −3 (−8 to 2) |
| DBP (mmHg) | 65 (63 to 67) / 75 (72 to 78) / +4 (1 to 7) / +6 (3 to 10) |
| Glucose (mmol/L) | 5.0 (4.8 to 5.2) / 5.0 (4.8 to 5.1) / −0.1 (−0.3 to 0.1) / +0.1 (−0.1 to 0.2) |
| Insulin (mU/L) | 9.5 (6.7 to 12.2) / 13.0 (8.4 to 17.6) / +0.8 (−2.5 to 4.1) / +2.7 (−1.7 to 7.1) |
| HOMA-IR | 2.3 (1.2 to 3.4) / 2.9 (1.9 to 3.9) / 0.0 (−1.2 to 1.2) / +0.7 (−0.2 to 1.5) |
| Total cholesterol (mmol/L) | 3.7 (3.5 to 3.9) / 4.1 (3.8 to 4.4) / 0.3 (0.2 to 0.5) / 0.1 (20.2 to 0.4) |
| HDL cholesterol (mmol/L) | 1.4 (1.3 to 1.5) / 1.6 (1.4 to 1.7) / +0.2 (0.1 to 0.3) / 0.0 (−0.1 to 0.2) |
| LDL cholesterol mmol/L | 1.9 (1.7 to 2.1) / 2.0 (1.8 to 2.3) / +0.2 (0.0 to 0.3) / 0.0 (−0.3 to 0.2) |
| Triglycerides (mmol/L) | 0.8 (0.7 to 0.9) / 1.1 (0.9 to 1.4) / +0.1 (−0.1 to 0.2) / +0.2 (0.0 to 0.5) |

**Transmen (n=121):**

| | |
|---|---|
| BMI | 21.6 (20.9 to 22.3) / 23.9 (23.0 to 24.7) / +0.9 (0.5 to 1.3) / +1.4 (0.8 to 2.0) |
| SBP (mmHg) | 120 (118 to 122) / 126 (122 to 130) / +2 (−1 to 4) / +5 (1 to 9) |
| DBP (mmHg) | 67 (66 to 69) / 74 (72 to 77) / +1 (−1 to 3) / +6 (4 to 9) |
| Glucose (mmol/L) | 4.8 (4.7 to 4.9) / 4.8 (4.7 to 5.0) / +0.1 (−0.1 to 0.2) / 0.0 (−0.2 to 0.2) |
| Insulin (mU/L) | 9.5 (8.0 to 11.0) / 8.6 (6.9 to 10.2) / +1.2 (−0.6 to 3.0) / −2.1 (−3.9 to −0.3) |
| HOMA-IR | 2.1 (1.6 to 2.5) / 1.8 (1.4 to 2.2) / +0.3 (−0.2 to 0.8) / −0.5 (−1.0 to −0.1) |
| Total cholesterol (mmol/L) | 3.9 (3.7 to 4.0) / 4.6 (4.3 to 4.8) / +0.3 (0.2 to 0.4) / +0.4 (0.2 to 0.6) |
| HDL cholesterol (mmol/L) | 1.5 (1.4 to 1.5) / 1.3 (1.2 to 1.3) / +0.1 (0.1 to 0.2) / −0.3 (−0.4 to −0.2) |
| LDL cholesterol (mmol/L) | 2.1 (1.9 to 2.2) / 2.6 (2.4 to 2.8) / +0.2 (0.1 to 0.3) / +0.4 (0.2 to 0.6) |
| Triglycerides (mmol/L) | 0.8 (0.7 to 0.8) / 1.3 (1.1 to 1.5) / 0.0 (0.0 to 0.1) / +0.5 (0.3 to 0.7) |

**Obesity prevalence** (at age 22):
BMI ≥30 in both sexes
9.9% in transwomen (M-t-F)
6.6% in transmen (F-f-M)
2.2% in ciswomen (females)
3.0% in cismen (males)

| Author, Year (ref) | Perl et al 2020 (19) |
|---|---|
| Title | *Blood Pressure Dynamics After Pubertal Suppression with Gonadotropin-Releasing Hormone Analogs Followed by Testosterone Treatment in Transgender Male Adolescents: A Pilot Study* |
| Country | Israel |
| Study design | Retrospective pilot study, 2013 - 2018 |
| **POPULATION** (ages) | Age at start of GnRH: |
| Age at Tx start | 14.4 ± 1.0 years |
| Age in cohort | Tanner stage 4/5 |
| Tanner stage | |
| | Age at start of testosterone: |
| | 15.1 ± 0.9 |
| **POPULATION** (n) | 48 transgender male adolescents |
| n patients | 15 included |
| natal male (M-t-F) | |
| natal female (F-t-M) | 15 GnRH |
| | subsequently were 9 treated with testosterone |
| **INTERVENTION** (type) | Previous intervention: |
| Puberty suppression (GnRH) | GnRHa D-Trp-6-LHRH depot (3.75mg/4 weeks intramuscular injection) |
| Cross-sex hormone treatment (CSHT) | CSHT: (patients who reached ≥14 years of age) |
| | testosterone enanthate intramuscular injection (250 mg/mL), starting dose of 50–100 mg /4 weeks. |
| | |
| | Medical nutrition counseling, not further specified. |
| | Psychosocial support , not further specified |
| **INTERVENTION** (time) | GnRHa duration: |
| Treatment duration | 3 ± 1 months. |
| Follow-up time, | |
| Follow-up age | Testosterone duration: |
| | 4 ± 2 months |
| **OUTCOMES** - | BMI |
| All reported outcomes | BP (procedure for measurement not given) |
| | luteinizing hormone (LH) |
| | follicle-stimulating hormone (FSH) |
| | estradiol |
| | testosterone |
| **RESULTS** | Anthropometric |
| Extracted outcomes | (before GnRH; after GnRH; before testosterone; after testosterone) mean – SD |
| | |
| | BMI (kg/m2), mean ± SD |
| | 21.3 ± 4.7 ; 22.0 ± 4.8 ; 23.3 ± 5.6 ; 24.2 ± 4.6 |
| | BMI-SDS did not increase significantly during GnRHa therapy. |
| | |
| | Diastolic BP percentiles: mean ± SD |
| | 56% ± 26 ; 74% ± 9.0 ; 74% ± 9.0 ; 56% ± 17 |
| | DBP percentiles increased significantly after GnRHa treatment and remained significant after adjusting for the change in BMI-SDS. |
| | DBP percentile decreased after adding testosterone. |
| | BP levels did not meet criteria for hypertension. |
| | |
| | Systolic BP percentiles:  mean ± SD |
| | 71% – 19 ; 76% – 14 ; 76% – 14 ; 72% – 21 |
| | BP levels within the normal range and did not meet criteria for pediatric hypertension. |

| Author, Year (ref) Title Country Study design | Schulmeister et al. 2021 (20) *Growth in Transgender / Gender-Diverse Youth in the First Year of Treatment with Gonadotropin-Releasing Hormone Agonists* USA Multisite prospective observational study, 2016 - 2018 |
|---|---|
| POPULATION (ages) Age at Tx start Age in cohort Tanner stage | Age at GnRHa start (mean (range)): 11.5 years (9.0-14.5) total 11.9 years (10.2-14.5) male at birth 11.1 years (9.0-13.9) female at birth<br><br>Comparison group: 11.0 ± 2.8 years, Tanner I<br><br>Tanner stage at GnRHa start (n (%)): Tanner II   34 (62%) total; 21 (81%) male at birth; 13 (45%), female at birth Tanner III  16 (29%) total;   3 (12%) male at birth; 13 (45%) female at birth Tanner IV   5 (9%) total;     2 (8%) male at birth;   3 (10%) female at birth |
| POPULATION (n) n patients natal male (M-t-F) natal female (F-t-M) | 92 enrolled 55 in cohort 26 male at birth 29 female at birth Comparison group: 226 participants: 118 males 108 female Prepubertal, presumed cisgender youth not receiving hormonal intervention from the *Bone Mineral Density in Childhood Study* (BMDCS) (Age-based reference ranges for annual height velocity in US children. Kelly, Winer, Kalkwarf, Oberfield, Lappe, Gilsanz, Zemel; J Clin Endocrinol Metab 2014 Jun; 99(6): 2104-12).<br><br>Exclusions: Serious psychiatric symptoms. |
| INTERVENTION (type) Puberty suppression (GnRH) Cross-sex hormone treatment (CSHT) | GnRH: Drug, dose and frequency not reported.<br><br>Full description of study protocol published in [Olson-Kennedy J, Chan YM, Garofalo R, et al. Impact of early medical treatment for transgender youth: Protocol for the longitudinal, observational trans youth care study. J Med Internet Res 2019; 21: e14434] |
| INTERVENTION (time) Treatment duration Follow-up time, Follow-up age | Duration: GnRHa: min 10 months max 14 months.<br><br>FU time: Prior to beginning GnRHa (baseline), 6- and 12-month follow-up visits. |
| OUTCOMES - All reported outcomes | HV (height velocity) BMI FSH (follicle-stimulating hormone) LH (luteinizing hormone) estradiol testosterone |

29

| RESULTS Extracted outcomes | Height velocity (HV) in the first year of GnRHa use: 5.1 (3.7-5.6) cm/year (median (IQR)). Later Tanner stage at GnRHa initiation was associated with lower HV: 5.3 (4.4-5.6) cm/year for Tanner stage II 4.4 (3.3-6.0) cm/year for Tanner stage III 1.6 (1.5-2.9) cm/year for Tanner stage IV

Height velocity by Tanner stage at baseline ((cm/year) median (IQR)) (total; designated male at birth; designated female at birth) Tanner stage II  5.3 (4.4-5.6) total;  5.6 (4.7-5.7) male at birth;  5.0 (4.2-5.4) female at birth Tanner stage III 4.4 (3.3-6.0) total;  4.2 (2.3-6.4) male at birth;  4.4 (4.0-5.5) female at birth Tanner stage IV 1.6 (1.5-2.9) total;  1.5 (1.4-1.6) male at birth;  2.9 (1.5-3.5) female at birth

BMI z-score (mean (SD)) (total; designated male at birth; designated female at birth) Baseline visit    0.46 (0.89) total;  0.56 (0.84) male at birth;  0.38 (0.94) female at birth 12-month visit  0.66 (0.97) total;  0.68 (1.00) male at birth;  0.63 (0.95) female at birth

When controlled for age, there was not a significant difference in mean height velocity between transgender youth and prepubertal youth (comparison group); |
|---|---|

| | |
|---|---|
| **Author, Year** (ref)<br>Title<br><br>Country<br>Study design | **Nokoff et al 2020 (21)**<br>*Body Composition and Markers of Cardiometabolic Health in Transgender Youth Compared With Cisgender Youth*<br>USA<br>Cross-sectional study, controlled, 2016-2019 |
| **POPULATION** (ages)<br>Age at Tx start<br>Age in cohort<br>Tanner stage | Age at start of GnRH (mean ± SD):<br>12.1 ± 1.9 years transgender males<br>12.8 ± 1.3 years transgender females<br>Age in cohort (mean ± SD):<br>13.8 ± 1.7 years (range 10.1–16.0) transgender males<br>13.7 ± 1.2 years (range 12.6–16.1) transgender females<br><br>Comparator groups:<br>10.6–16.2 years cisgender females<br>12.5–15.5 years cisgender males |
| **POPULATION** (n)<br>n patients<br>natal male (M-t-F)<br>natal female (F-t-M) | 17 youth<br>9 transgender males on GnRHa<br>8 transgender females on GnRHa<br><br>Comparator groups:<br>31 youth<br>14 cisgender females<br>17 cisgender males<br><br>Exclusions: Significant medical or psychiatric comorbidities (incl. diabetes or antipsychotic treatment) |
| **INTERVENTION** (type)<br>Puberty suppression<br>(GnRH)<br>Cross-sex hormone<br>treatment (CSHT) | GnRH:   Drug, dose and frequency not reported. |
| **INTERVENTION** (time)<br>Treatment duration<br>Follow-up time,<br>Follow-up age | GnRHa duration (mean ± SD):<br>20.9 ± 19.8 months transgender males (range 17.5-70.4 months)<br>11.3 ± 7 months transgender females (range 4.7-24.2 months) |
| **OUTCOMES -**<br>All reported outcomes | insulin sensitivity and body composition<br>insulin sensitivity (1/ (fasting insulin), homeostatic model of insulin resistance [HOMA-IR]),<br>glycemia (hemoglobin A1C (HbA1c), fasting glucose),<br>BMI, body mass index<br>BP, blood pressure<br>AST, aspartate aminotransferase<br>ALT, alanine aminotransferase<br>HDL, high-density lipoprotein<br>LDL, low-density lipoprotein<br>SHBG, sex hormone-binding globulin<br>LH, luteinizing hormone<br>FSH, follicle stimulating hormone<br>estradiol<br>testosterone |
| **RESULTS**<br>Extracted outcomes | Transgender males vs cisgender females:<br>1/fasting insulin (0,067 ± 0,02 vs 0,103 ± 0,049 mL/µU)<br>HOMA-IR (3,7 ± 1,7 vs 2,3 ± 1,1)<br>fasting glucose (89 ± 4 vs 79 ± 13 mg/dL)<br>HbA1c (5.4 ± 0.2 vs. 5.2 ± 0.2%)<br>percent body fat (36 ± 7 vs 32 ± 5%)<br><br>Transgender females vs cisgender males:<br>1/fasting insulin (0,076 ± 0,029 vs 0,135 ± 0,049 mL/µU)<br>HOMA-IR (3,5 ± 1,4 vs 2,2 ± 1,3)<br>HbA1c (5.4 ± 0.1% vs 5.1 ± 0.2%)<br>percent body fat (31 ± 9 vs 24 ± 10%)<br>lower percent lean mass (66 ± 8 vs 74 ± 10%) |

**Table 4** Effects of cross-sex hormonal treatment started before age of 18 years without previous puberty suppression

| Author, Year (ref) | Tack et al 2016 (22) |
|---|---|
| Title | *Consecutive lynestrenol and cross-sex hormone treatment in biological female adolescents with gender dysphoria: a retrospective analysis.* |
| Country | Belgium |
| Study design | Retrospective cohort study, 2010–2015 |
| **POPULATION (ages)** | Age at start of lynestrenol: |
| Age at Tx start | Min Tanner B4 (post menarche) |
| Age in cohort | 15 years and 10 months (mean) |
| Tanner stage | |
| | Age at start of testosterone: |
| | 17 years and 5 months (mean) |
| **POPULATION (n)** | 45 initials |
| n patients | 43 in cohort (F-t-M) |
| natal male (M-t-F) | |
| natal female (F-t-M) | Of 45 subjects: |
| | 25 testosterones added later |
| | 11 psychiatric comorbidities (unspecified) |
| | 1 suicide during follow-up |
| | 1 did not consent use of data |
| **INTERVENTION (type)** | Hormone treatment: |
| Puberty suppression (GnRH) | Androgenic progestin: lynestrenol (L) (Orgametril®) monotherapy: dose not reported |
| Cross-sex hormone treatment (CSHT) | Testosterone esters (Sustanon®): added from age 16: |
| | start at 50 mg (16 years) or 100 mg (17–19 years)/ 2 weeks (injection); |
| | incremental increases (+25 mg) up to 125 mg/2 weeks, up to 18 months. |
| | Vitamin D and calcium supplements |
| | |
| | Psychiatric intervention: |
| | During treatment, patients seen every 3 months by the team child psychologist. |
| | In the absence of psychiatric comorbidity, evaluated twice by the team child psychiatrist during this phase; once before initiation of lynestrenol and once more at start of lynesterol + testosterone. |
| **INTERVENTION (time)** | Treatment duration: |
| Treatment duration | (min 6 months, up to 18 months) |
| Follow-up time, | Mean 12.6 months Lynestrenol (L) |
| Follow-up age | Mean 11.4 months Lynestrenol (L) + testosterone esters (T): |
| **OUTCOMES -** | Anthropometry |
| All reported outcomes | Safety parameters, side effects |
| | Biochemical analysis: complete blood count, electrolytes, liver, and renal function, |
| | fasting glucose, insulin, lipid metabolism |
| | Hormone levels: |
| | Thyroid stimulating hormone (TSH), free thyroxin (fT4), |
| | luteinizing hormone (LH), follicular stimulating hormone (FSH), |
| | estradiol (E2), total and free testosterone (T and free T), |
| | sex hormone-binding globulin (SHBG), anti-Müllerian hormone (AMH) |
| **RESULTS** | **At start of lynestrenol / at 12 months of L / at start of testosterone / at 12 months of T** |
| Extracted outcomes | |
| | Mean height      164.6 / --/ -- /  167.6 / -- |
| | Weight          61.48 / 61.03 /  58.65 / 65.10 |
| | BMI             22.58 / 22.39 /  20.69 / 23.26 |
| | Triglycerides (mmol/L)     0.838 / 0.661 /  0.651 / 1.394 |
| | Total cholesterol (mmol/l)  4.153 / 4.237 /  4.212 / 4.450 |
| | HDL (mmol/l)              1.481 / 1.017 /  1.098 / 1.085 |
| | |
| | Side effects: |
| | Metrorrhagia:  in L+T long term |
| | Acne:           in L no increase, in L+T significant increase |
| | Headaches:     in L |
| | Hot flushes:    in L |
| | Fatigue:        in L+T |

| Author, Year (ref) Title | Jarin et al 2017 (23) |
|---|---|
| | *Cross-Sex Hormones and Metabolic Parameters in Adolescents With Gender Dysphoria* |
| Country | USA |
| Study design | Retrospective, cohort study, 2008-2014 |
| **POPULATION (ages)** Age at Tx start Age in cohort Tanner stage | Age in cohort: Range: 13 – 25 years Affirmed male: mean 16 years range 13 - 22 Affirmed female: mean 18 years range 14 - 25 |
| **POPULATION (n)** n patients natal male (M-t-F) natal female (F-t-M) | 161 adolescents: 72 affirmed males (FtM) 44 affirmed females (MtF) 7 affirmed males on GnRHa before treatment 2 affirmed females on GnRHa before treatment 2 affirmed males reported hormone use outside medical practice (street hormones) 5 affirmed females reported exogenous street hormone use.<br><br>Comorbidities: 35 depression 11 anxiety 8 ADHD 10 HIV |
| **INTERVENTION (type)** Puberty suppression (GnRH) Cross-sex hormone treatment (CSHT) | CSHT: Testosterone (s.c.): 25 mg/ week, weekly doses of 25, 50, or 100 mg at subsequent visits. Oestrogen ( ± testosterone blocker spironolactone): orally at 1, 2, 3, 4, 6, and 8 mg daily; or intramuscularly at 20, 40, or 80 mg monthly; or trans dermally at 0.025, 0.05, 0.100, or 0.200 mg weekly |
| **INTERVENTION (time)** Treatment duration Follow-up time, Follow-up age | Follow-up time: Up to 35 months. Follow-up groups: 1 to 3 months after initiation 4 to 6 months after initiation 6 months and beyond |
| **OUTCOMES -** All reported outcomes | Body mass index (BMI) Systolic blood pressure (SBP), Diastolic blood pressure (DBP) Hematokrit, Haemoglobin Total testosterone Estradiol Total cholesterol, Low density lipoprotein (LDL), High density lipoprotein (HDL), Triglycerides (TG) TG : HDL ratio Creatinine Prolactin Aspartate aminotransferase, (AST), Alanine aminotransferase (ALT) HbA1c |
| **RESULTS** Extracted outcomes | Affirmed male (FtM): BMI:  increased at 6 months (from 26.0 to 27.3) DBP:  reduced at 6 months (from 71 to 67 mm Hg) Hematokrit:   increased at 6 months (from 39.4% to 44.5%) 2 subjects had supraphysiologic hematokrit levels (>50%) after 3 months of treatment, 1 subject maintained elevated hematokrit levels after 6 and 9 months (51.0% and 52.7%) Haemoglobin: increased at 6 months. Cholesterol: nonsignificant increase at 6 months (nonsignificant), plateau after 3 months. (6 subjects had cholesterol levels >200 mg/dL). LDL: nonsignificant increase at 6 months, plateau after 3 months. HDL: level decreased at 6 months (from of 50.2 to 45.0 mg/dL).<br><br>Affirmed female (MtF): No significant changes in any other parameter tested were found. No statistically significant difference in measured metabolic parameters among the various methods of oestrogen administration (patch, oral, or intramuscular). |

| | |
|---|---|
| **Author, Year** (ref)<br>Title | **Mullins et al 2021 (24)**<br>*Thrombosis Risk in Transgender Adolescents Receiving Gender-Affirming Hormone Therapy.* |
| Country<br>Study design | USA<br>Retrospective chart review, 2013 - 2019 |
| **POPULATION** (ages)<br>Age at Tx start<br>Age in cohort<br>Tanner stage | Age at start of CSHT:<br>range 13 - 24 years<br>17 years (IQR 15–19) total cohort<br>18 years (IQR 15.5–20) estrogen<br>17 years (IQR 15–19) testosterone |
| **POPULATION** (n)<br>n patients<br>natal male (M-t-F)<br>natal female (F-t-M) | 611 participants<br>428 female at birth<br>183 male at birth |
| **INTERVENTION**<br>(type)<br>Puberty suppression<br>(GnRH)<br>Cross-sex hormone<br>treatment (CSHT) | Estrogen:     4.0 mg (2.0–6.0mg): oral (90.7%), transdermal (5.5%), intramuscular (3.8%)<br>Testosterone: 70.0 mg (60.0–80.0) s.c (72.7%), i.m. (24.4%), gel (2.8%), transdermal (0.7%)<br>Previous hormones used (%):<br>Norethindrone contraceptive pill (24.2%)<br>Depo-medroxyprogesterone acetate (18.5%)<br>Combined oral contraceptive pill (5.7%)<br>Norethindrone acetate (2.5%)<br>LNG-IUS (2.5%)<br>Etonogestrel implant (0.3%) |
| **INTERVENTION**<br>(time)<br>Treatment duration<br>Follow-up time,<br>Follow-up age | Treatment duration, days (median, IQR):<br>554 days (283.0–1037.5) estrogen<br>577 days (283.0–923.0) testosterone |
| **OUTCOMES -**<br>All reported<br>outcomes | Incidence of arterial or venous thrombosis during GAHT<br>Prevalence of thrombosis risk factors, risk factors for thrombosis (migraine with aura, elevated BMI,<br>tobacco use, medical diagnoses associated with increased risk of thrombosis, family history of thrombosis<br>(arterial or venous) and laboratory measures of risk factors for thrombosis)<br>testosterone and estradiol levels<br>complete blood counts<br>coagulation testing result<br>thrombophilia evaluation<br>arterial or venous thrombosis<br>therapeutic anticoagulation treatment<br>prophylactic anticoagulation treatment concurrent with CSHT<br>duration of anticoagulation treatment |
| **RESULTS**<br>Extracted outcomes | <u>Hematologic Evaluation and Incidence of Thrombosis</u><br>17 (2.8%) referred to haematology<br>Thrombophilia evaluation:<br>4 (23.5%) elevated factor VIII (>150%)<br>10 (2.0%) erythrocytosis (>17.7 g/dL)<br>1 (6.3%) activated protein C resistance ratio  (<0.78)<br>5 (31.3%) PAI-1 (<16.3 IU/mL)<br>2  (11.8%)  Factor V Leiden heterozygous<br>2 (12.5%) prothrombin G20210A heterozygous<br>3 (21.4%) MTHFR 677 homozygous<br>5 (35.7%) PAI-1 4G homozygous<br>2 (20.0%) elevated homocysteine (>10.7 μmol/L)<br>Thromboprophylaxis before GAHT:<br>5 (0.8%) Overall cohort<br>2 (0.3%) History of thrombosis before GAHT<br>3 (0.5%) No history of thrombosis before GAHT<br>0          Thrombosis on GAHT<br>Multiple thrombotic risk factors were noted among the cohort, including<br>obesity, tobacco use, and personal and family history of thrombosis.<br><br>BMI median IQR: 26.0 (22.1–32.0)<br>40 (6.5%)   BMI <18.5<br>212 (34.7%) BMI 18.5–25<br>148 (24.2%) BMI 25–30<br>211 (34.5%) BMI >30 |

34

**Table 5.** Studies investigating discontinuation of treatment and regret in adolescents with gender dysphoria

| Author, Year Country | Inclusion period | Population | Treatment | Follow-up method | Follow-up time | Regret |
|---|---|---|---|---|---|---|
| Pullen Sansfaçon et al 2019 (25) Canada | November 2017 – August 2018 | 35 trans and gender diverse young people aged 9 to17 years | Puberty blockers, hormone therapy, surgery | Semi-structured interviews | Follow-up-time not reported | 0/35 |
| Segev-Becker et al 2020 (26) Israel | March 2013 – January 2019 | 106 (10 prepubertal) consecutive children and adolescents with gender dysphoria, aged <18 years | 77 (80%) pubertal patients began GnRH. 61 of these (83%) started gender affirming treatment | Chart review | Median 1.2 years (range, 0 to 5.1 years) | 2/96 (pubertal at start) 16/77 (21%) on GnRH did not start gender affirming treatment |
| Cohen-Kettenis et al 1997 (27) The Netherlands | Time period not given | 22 patients (15 FtM, 7 MtF) Mean age at pretest: 17.5 years (range 15-20) Mean age at follow-up: 22.0 years (range 19-27) Post-treatment sample: 14 FtM, 5 MtF | Surgically reassigned (various procedures) | Questionnaires and interview | 1 year or more | 0/19 |
| Olson-Kennedy et al 2018 (28) USA | June – December 2016 | 68 FtM undergoing chest surgery Mean age 18.9 (SD 2.5) (range 14–25) | Chest surgery | Chest dysphoria score, | 1–5 years after surgery | 1/68 |
| Smith et al 2001 (29) The Netherlands | Not given Follow-up interviews from March 1995 until July 1999 | Prospective 20 treated adolescent transsexuals Mean age at pretest 16.6 years (range15–19) Mean age at follow-up 21.0 years (range 19–23) | Surgical reassignment Not specified | Semi-structured interview | 1–4 years post-surgery | 0/20 |
| Mehringer et al 2021 (30) USA | Not given | 30 transmasculine 13 to 21 years mean age 17.5 (14-21)  14 had undergone chest surgery. Mean age 16.4 years | Chest surgery/ dysphoria | Interview transcripts coded employing modified grounded theory | 19 (6–48) months after surgery | 0/14 All post-surgery youth reported near or total resolution of chest dysphoria, lack of regret, improved quality of life and functioning |
| Nieder et al 2021 (31) Germany | Sept 2013 – June 2017 | 75  11-21 years | Varying, hormones, various surgery | Clinical follow-up | 2 years | 0/75 |
| Carmichael et al 2021 (5) The UK | April 2011 – April 2014 | 44 25 trans women 19 trans male 11-15 years | GnRH | Clinical follow-up | Median 31 months | No data on regret 1/44 did not start gender affirming treatment |
| Littman 2021 (32)  USA | Dec 2016 – April 2017 | 100 detransitioners, mean age at detransition 26 years Mean age at transition 22 years | Varying gender affirming treatments | Open survey over Internet | | |

121

# References

1. de Vries AL, McGuire JK, Steensma TD, Wagenaar EC, Doreleijers TA, Cohen-Kettenis PT. Young adult psychological outcome after puberty suppression and gender reassignment. Pediatrics. 2014;134:696-704.

2. Costa R, Dunsford M, Skagerberg E, Holt V, Carmichael P, Colizzi M. Psychological Support, Puberty Suppression, and Psychosocial Functioning in Adolescents with Gender Dysphoria. J Sex Med. 2015;12:2206-14.

3. Becker-Hebly I, Fahrenkrug S, Campion F, Richter-Appelt H, Schulte-Markwort M, Barkmann C. Psychosocial health in adolescents and young adults with gender dysphoria before and after gender-affirming medical interventions: a descriptive study from the Hamburg Gender Identity Service. Eur Child Adolesc Psychiatry. 2021;30:1755–1767

4. Cantu AL, Moyer, D.N., Connely, K.J., Holley, A.L. Changes in Anxiety and Depression from Intake to First Follow-Up Among Transgender Youth in a Pediatric Endocrinology Clinic. Trangender Health. 2020;5: 196–200

5. Carmichael P, Butler G, Masic U, Cole TJ, De Stavola BL, Davidson S, et al. Short-term outcomes of pubertal suppression in a selected cohort of 12 to 15 year old young people with persistent gender dysphoria in the UK. PLoS One. 2021;16:e0243894.

6. Hisle-Gorman E, Schvey NA, Adirim TA, Rayne AK, Susi A, Roberts TA, et al. Mental Healthcare Utilization of Transgender Youth Before and After Affirming Treatment. J Sex Med. 2021;18:1444-54.

7. Staphorsius AS, Kreukels BP, Cohen-Kettenis PT, Veltman DJ, Burke SM, Schagen SE, et al. Puberty suppression and executive functioning: An fMRI-study in adolescents with gender dysphoria. Psychoneuroendocrinology. 2015;56:190-9.

8. Joseph T, Ting J, Butler G. The effect of GnRH analogue treatment on bone mineral density in young adolescents with gender dysphoria: findings from a large national cohort. J Pediatr Endocrinol Metab. 2019;32:1077-81.

9. Klink D, Caris M, Heijboer A, van Trotsenburg M, Rotteveel J. Bone mass in young adulthood following gonadotropin-releasing hormone analog treatment and cross-sex hormone treatment in adolescents with gender dysphoria. J Clin Endocrinol Metab. 2015;100:E270-5.

10. Vlot MC, Klink DT, den Heijer M, Blankenstein MA, Rotteveel J, Heijboer AC. Effect of pubertal suppression and cross-sex hormone therapy on bone turnover markers and bone mineral apparent density (BMAD) in transgender adolescents. Bone. 2017;95:11-9.

11. Schagen SEE, Wouters FM, Cohen-Kettenis PT, Gooren LJ, Hannema SE. Bone Development in Transgender Adolescents Treated With GnRH Analogues and Subsequent Gender-Affirming Hormones. J Clin Endocrinol Metab. 2020;105(12).

12. Stoffers IE, de Vries MC, Hannema SE. Physical changes, laboratory parameters, and bone mineral density during testosterone treatment in adolescents with gender dysphoria. J Sex Med. 2019;16(9):1459-68.

13. Navabi B, Tang K, Khatchadourian K, Lawson ML. Pubertal Suppression, Bone Mass, and Body Composition in Youth With Gender Dysphoria. Pediatrics. 2021;148(4).

14. van der Loos MA, Hellinga I, Vlot MC, Klink DT, den Heijer M, Wiepjes CM. Development of Hip Bone Geometry During Gender-Affirming Hormone Therapy in Transgender Adolescents Resembles That of the Experienced Gender When Pubertal Suspension Is Started in Early Puberty. J Bone Miner Res. 2021;36(5):931-41.

15. Lee JY, Finlayson C, Olson-Kennedy J, Garofalo R, Chan YM, Glidden DV, et al. Low Bone Mineral Density in Early Pubertal Transgender/Gender Diverse Youth: Findings From the Trans Youth Care Study. J Endocr Soc. 2020;4(9):bvaa065.

16. Schagen SE, Cohen-Kettenis PT, Delemarre-van de Waal HA, Hannema SE. Efficacy and Safety of Gonadotropin-Releasing Hormone Agonist Treatment to Suppress Puberty in Gender Dysphoric Adolescents. J Sex Med. 2016;13(7):1125-32.

17. Klaver M, de Mutsert R, Wiepjes CM, Twisk JWR, den Heijer M, Rotteveel J, et al. Early Hormonal Treatment Affects Body Composition and Body Shape in Young Transgender Adolescents. J Sex Med. 2018;15(2):251-60.

18. Klaver M, de Mutsert R, van der Loos M, Wiepjes CM, Twisk JWR, den Heijer M, et al. Hormonal Treatment and Cardiovascular Risk Profile in Transgender Adolescents. Pediatrics. 2020;145(3).

19. Perl L, Perl, Anat Segev-Becker, Galit Israeli, Erella Elkon-Tamir, Asaf Oren. Blood Pressure Dynamics After Pubertal Suppression with Gonadotropin-Releasing Hormone Analogs Followed by Testosterone Treatment in Transgender Male Adolescents: A Pilot Study. LGBT Health Aug/Sep 2020;7(6):340-344.

20. Schulmeister C, Millington K, Kaufman M, Finlayson C, Kennedy JO, Garofalo R, et al. Growth in Transgender/Gender-Diverse Youth in the First Year of Treatment With Gonadotropin-Releasing Hormone Agonists. J Adolesc Health. 2021.

21. Nokoff NJ, Scarbro SL, Moreau KL, Zeitler P, Nadeau KJ, Juarez-Colunga E, et al. Body Composition and Markers of Cardiometabolic Health in Transgender Youth Compared With Cisgender Youth. J Clin Endocrinol Metab. 2020;105(3):e704-14.

22. Tack LJ, Craen M, Dhondt K, Vanden Bossche H, Laridaen J, Cools M. Consecutive lynestrenol and cross-sex hormone treatment in biological female adolescents with gender dysphoria: a retrospective analysis. Biol Sex Differ. 2016;7:14.

23. Jarin J, Pine-Twaddell E, Trotman G, Stevens J, Conard LA, Tefera E, et al. Cross-Sex Hormones and Metabolic Parameters in Adolescents With Gender Dysphoria. Pediatrics. 2017;139(5).

24. Mullins ES, Geer R, Metcalf M, Piccola J, Lane A, Conard LAE, et al. Thrombosis Risk in Transgender Adolescents Receiving Gender-Affirming Hormone Therapy. Pediatrics. 2021;147(4).

25. Pullen Sansfaçon A, Temple-Newhook J, Suerich-Gulick F, Feder S, Lawson ML, Ducharme J, et al. The experiences of gender diverse and trans children and youth considering and initiating medical interventions in Canadian gender-affirming speciality clinics. International Journal of Transgenderism. 2019;20:371-87.

26. Segev-Becker A, Israeli G, Elkon-Tamir E, Perl L, Sekler O, Amir H, et al. Children and Adolescents with Gender Dysphoria in Israel: Increasing Referral and Fertility Preservation Rates. Endocr Pract. 2020;26:423-8.

27. Cohen-Kettenis PT, van Goozen SH. Sex reassignment of adolescent transsexuals: a follow-up study. J Am Acad Child Adolesc Psychiatry. 1997;36:263-71.

28. Olson-Kennedy J, Warus J, Okonta V, Belzer M, Clark LF. Chest Reconstruction and Chest Dysphoria in Transmasculine Minors and Young Adults: Comparisons of Nonsurgical and Postsurgical Cohorts. JAMA Pediatr. 2018;172:431-6.

29. Smith YL, van Goozen SH, Cohen-Kettenis PT. Adolescents with gender identity disorder who were accepted or rejected for sex reassignment surgery: a prospective follow-up study. J Am Acad Child Adolesc Psychiatry. 2001;40:472-81.

30. Mehringer JE, Harrison JB, Quain KM, Shea JA, Hawkins LA, Dowshen NL. Experience of Chest Dysphoria and Masculinizing Chest Surgery in Transmasculine Youth. Pediatrics. 2021;147. e2020013300

31. Nieder TO, Mayer TK, Hinz S, Fahrenkrug S, Herrmann L, Becker-Hebly I. Individual Treatment Progress Predicts Satisfaction With Transition-Related Care for Youth With Gender Dysphoria: A Prospective Clinical Cohort Study. J Sex Med. 2021;18:632-45.

32. Littman L. Individuals Treated for Gender Dysphoria with Medical and/or Surgical Transition Who Subsequently Detransitioned: A Survey of 100 Detransitioners. Arch Sex Behav. 2021;50:3353-69.



**Bilaga till rapport** 1 (2)

Hormonbehandling vid könsdysfori - barn
och unga/ Hormone treatment of
children and adolescents with gender
dysphoria, rapport 342 (2022)

DEFENDANT'S
EXHIBIT
33
4-21-23
PENGAD 800-631-6989

Bilaga 2 Studier exkluderade på grund av hög risk för snedvridning
(bias) /Appendix 2 Studies excluded due to high risk of bias.

## Studier med hög risk för bias/ Studies with high risk of bias

Achille, C., T. Taggart, N.R. Eaton, J. Osipoff, K. Tafuri, A. Lane and T. A. Wilson (2020). Longitudinal impact of gender-affirming endocrine intervention on the mental health and well-being of transgender youths: preliminary results." Int J Pediatr Endocrinol 2020: 8.

Allen, L. R., L. B. Watson, A. M. Egan and C. N. Moser (2019). "Well-Being and Suicidality Among Transgender Youth After Gender-Affirming Hormones." Clinical Practice in Pediatric Psychology 7(3): 302-311.

de Vries, A. L., T. D. Steensma, T. A. Doreleijers and P. T. Cohen-Kettenis (2011). "Puberty suppression in adolescents with gender identity disorder: a prospective follow-up study." J Sex Med 8(8): 2276-2283.

Ghelani, R., C. Lim, C. Brain, M. Fewtrell and G. Butler (2020). "Sudden sex hormone withdrawal and the effects on body composition in late pubertal adolescents with gender dysphoria." J Pediatr Endocrinol Metab 33(1): 107-112.

Hannema, S. E., S. E. E. Schagen, P. T. Cohen-Kettenis and H. A. Delemarre-Van De Waal (2017). "Efficacy and safety of pubertal induction using 17β-estradiol in transgirls." Journal of Clinical Endocrinology and Metabolism 102(7): 2356-2363.

Jensen, R. K., J. K. Jensen, L. K. Simons, D. Chen, I. Rosoklija and C. A. Finlayson (2019). "Effect of Concurrent Gonadotropin-Releasing Hormone Agonist Treatment on Dose and Side Effects of Gender-Affirming Hormone Therapy in Adolescent Transgender Patients." Transgend Health 4(1): 300-303.

Karalexi, M. A., M. K. Georgakis, N. G. Dimitriou, T. Vichos, A. Katsimpris, E. T. Petridou and F. C. Papadopoulos (2020). "Gender-affirming hormone treatment and cognitive function in transgender young adults: a systematic review and **meta-analysis**." Psychoneuroendocrinology 119: 104721.

López de Lara, D., O. Pérez Rodríguez, I. Cuellar Flores, J. L. Pedreira Masa, L. Campos-Muñoz, M. Cuesta Hernández and J. T. Ramos Amador (2020). "Psychosocial assessment in transgender adolescents." Anales de Pediatria.

**SBU** Statens beredning för medicinsk och social utvärdering • www.sbu.se
**Telefon** 08-412 32 00 • **Fax** 08-411 32 60 • **Organisationsnummer** 202100-4417
**Besöksadress** S:t Eriksgatan 117, Stockholm • **Postadress** Box 6183, 102 33 Stockholm

2 (2)

Millington, K., C. Schulmeister, C. Finlayson, R. Grabert, J. Olson-Kennedy, R. Garofalo, S. M. Rosenthal and Y. M. Chan (2020). "Physiological and Metabolic Characteristics of a Cohort of Transgender and Gender-Diverse Youth in the United States." J Adolesc Health.

Neyman, A., J. S. Fuqua and E. A. Eugster (2019). "Bicalutamide as an Androgen Blocker With Secondary Effect of Promoting Feminization in Male-to-Female Transgender Adolescents." J Adolesc Health 64(4): 544-546.

Zucker, K. J., S. J. Bradley, A. Owen-Anderson, D. Singh, R. Blanchard and J. Bain (2011). "Puberty-blocking hormonal therapy for adolescents with gender identity disorder: A descriptive clinical study." Journal of Gay and Lesbian Mental Health 15(1): 58-82.

www.sbu.se/342