# EXHIBIT 9

**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION**

|  |  |
|---|---|
| BRIANNA BOE, individually and on behalf of her minor son, MICHAEL BOE; *et al.*, | |
| Plaintiffs, | Case No. 2:22-cv-00184-LCB-CWB |
| and | Honorable Liles C. Burke |
| UNITED STATES OF AMERICA, | |
| Plaintiff-Intervenor, | |
| v. | |
| STEVE MARSHALL, in his official capacity as Attorney General of the State of Alabama; *et al.*, | |
| Defendants. | |

**EXPERT REBUTTAL DECLARATION OF
<u>JENIFER R. LIGHTDALE, M.D., M.P.H.</u>**

I, Jenifer R. Lightdale, M.D., M.P.H., hereby state as follows:

1.     I have been retained by counsel for Plaintiffs as an expert in connection with the above-captioned litigation.

2.     I have actual knowledge of the matters stated herein. If called to testify in this matter, I would testify truthfully and based on my expert opinion.

1

## I.    BACKGROUND AND QUALIFICATIONS

### A.    *Qualifications*

3.    The information provided regarding my professional background, experiences, publications, and presentations are detailed in my curriculum vitae ("CV"). A true and correct copy of my most up-to-date CV is attached as **Exhibit A.**

4.    I am currently the Associate Chief of the Division of Gastroenterology, Hepatology and Nutrition at Boston Children's Hospital (BCH). During my tenure at BCH, I have also developed and led the Quality and Patient Safety Program for the Division of Gastroenterology, Hepatology and Nutrition. I am also a Professor of Pediatrics at Harvard Medical School, where I have instructed medical trainees at all levels since 2002.  I also currently am serving as the elected president of the North American Society of Pediatric Gastroenterology, Hepatology and Nutrition (2022-2024) – the largest medical society in the world dedicated to pediatric disorders of the digestive system.  The membership of NASPGHAN currently consists of more than 2600 pediatric gastroenterologists, predominantly in 46 states, the District of Columbia, Puerto Rico, Mexico and 8 provinces in Canada.

5.    Prior to my current position at Boston Children's Hospital and Harvard Medical School, I served as Vice-Chair of the Department of Pediatrics and the Division Chief of Gastroenterology, Hepatology and Nutrition at UMass Memorial Children's Medical Center. I was recruited by UMass Memorial in 2014 from BCH to develop a program in Quality and Patient Safety, where I served as the inaugural

Chief Quality Officer and created enduring quality and safety structures centered on evidence-based event reviews and other improvement initiatives.

6.      I received my Doctor of Medicine (M.D.) degree from the Mount Sinai School of Medicine in 1995. In 2004, I received my Master's in Public Health (M.P.H.) in the field of clinical effectiveness from Harvard School of Public Health. In 1998, I completed my residency at the University of California in San Francisco. I also have completed a post-graduate fellowship at the Institute for Health Policy Studies at the University of California, and fellowships in Pediatric Gastroenterology and Health Services Research at Harvard University.

7.      I am an internationally recognized expert in the areas of endoscopic safety and quality who has contributed significantly to both national and international guidelines on endoscopic procedures. Most recently, I led an international effort to codify the standards and indicators that define high quality pediatric endoscopy, involving clinical experts from 31 medical centers representing 11 countries.  Our initial 5-year effort has led to 2021 publication of 5 guidelines on key domains of pediatric endoscopy quality: facilities, endoscopists, procedures, and reporting elements. These guidelines have been endorsed to date by the American Society of Gastrointestinal Endoscopy (ASGE) and the Canadian Association of Gastroenterology.

8.      As a member of the ASGE Standards of Practice Committee from 2012 to 2016, I was tasked as a primary author on guidelines for endoscopic sedation,

inflammatory bowel disease, and pediatric endoscopy.

9.     In 2018, I was appointed to the Editorial Board of *Gastrointestinal Endoscopy*, ASGE's peer-reviewed scientific journal, and have served as its chair since 2020.  One of my responsibilities in this role is to serve as editor for all ASGE-endorsed statements and clinical guidelines prior to publication.

10.     Aside from endoscopy, I have also contributed to other quality care metrics involving patient care and safety. In 2014, for example, I was invited to participate in a Radcliffe Exploratory Seminar on patient safety monitoring and predicting sedation-related adverse events in children. I also participated in a public-private partnership consortium with the Food and Drug Administration (FDA) to streamline the discovery and development process for new sedatives.

11.     At the invitation of the American Academy of Pediatrics (AAP), I participated in the design of interactive electronic educational modules aimed at improving the quality of care by pediatricians of children with gastroesophageal reflux. I was elected twice to the Executive Committee of the Section of Gastroenterology, Hepatology and Nutrition of the AAP, where I took the lead in several published clinical reports, including the AAP statement on GERD that aims to reduce practice variation among pediatricians.

### B.     *Compensation*

12.     I am providing my work on this matter *pro bono*.

### C.   *Previous Testimony*

13.   Over the past 15 years, I have given expert testimony at trial or by deposition in the following cases: *Watson v. Rosenberg/Northlake Pediatric Associates, P.C.* (2009); Civil Action No.: HDCV2006-00823 (2009); *Pena vs. Children's Hospital of Atlanta* (2010); *Paschall v. Children's Hospital of Philadelphia* (2011); *Johnson v. Hiremath* (2012); *Owens vs. Ferreira* (2013); and *Cole vs. Tran* (2019). To the best of my recollection, I have not given expert testimony at a trial or at a deposition in any other case during this period.

### D.   *Bases for Opinions*

14.   In preparing this declaration, I have relied on my training, professional experiences, as well as years of research and clinical experience, as set out in my curriculum vitae, and on the materials listed therein, as documented in my curriculum vitae, which is attached hereto as **Exhibit A**.

15.   I have also reviewed the materials listed in the bibliography attached hereto as **Exhibit B**. The sources cited therein include authoritative, scientific peer-reviewed publications. They include the documents specifically cited as supportive examples in particular sections of this report.

16.   The materials I have relied upon in preparing this report are the same types of materials that experts in my field of study regularly rely upon when forming opinions on the subject. I reserve the right to revise and supplement the opinions expressed in this report or the bases for them if any new information becomes

available in the future, including as a result of new scientific research or publications or in response to statements and issues that may arise in my area of expertise.

17.    I reserve the right to revise and supplement the opinions expressed in this report or the bases for them if any new information becomes available in the future, including as a result of new scientific research or publications or in response to statements and issues that may arise in my area of expertise.  I may also further supplement these opinions in response to information produced by Defendants in discovery and in response to additional information from Defendants' designated experts.

**EXPERT REBUTTAL OPINIONS**

18.    I reviewed the expert report of Michael K. Laidlaw, M.D. I submit this report to respond to points raised in the reports of these experts. I also reviewed the methodology described by the World Professional Association of Transgender Health (WPATH) in developing the Standards of Care, Version 8 (SOC8). My expert opinions are based on the process described by WPATH on its website; I did not have any personal involvement in developing those standards nor do I have any personal knowledge of how the process was implemented.

19.    WPATH's process for developing SOC8, as described at Methodology for the Development of SOC8 - WPATH World Professional Association for Transgender Health, is transparent, rigorous, and methodologically sound. It is comparable or superior to the methodology that has been used by many other medical

6

societies to develop clinical practice guidelines for the treatment of many other medical conditions, both pediatric and adult, and is in line with best clinical practice guideline practices as outlined by the National Academy of Sciences.

20.    The methodology used to establish the development of the WPATH SOC8 included the creation of a Guideline Steering Committee to identify chapters for inclusion in the Standards of Care. An Evidence Team was secured to conduct systematic reviews and to present an "evidence table and other results of the systematic reviews to the members of the relevant chapter." *Id*. The Chapter leads and members then "drafted recommendation statements" based on this and other evidence, "following months of debates among the chapter members who had expertise regarding the specific area and were aware of the literature in the field." *Id*. Those recommendations were then "approved by the SOC8 chairs" and submitted to the entire SOC8 membership for evaluation through a Delphi process, based on multiple rounds of voting and comments. *Id*. Once a final set of recommendations were approved by at least 75 percent of the SOC8 members, "chapter members graded each statement using GRADE [Grading of Recommendations, Assessment, Development, and Evaluation]." *Id*.

21.    Dr Laidlaw's criticisms of this process are not well-founded. They reflect serious misconceptions about Delphi methodology and the GRADE process, and, more generally, about best practices for developing clinical practice guidelines.

22.    Generally speaking, a clinical practice guideline aims to synthesize the

best available evidence and expertise to provide practical guidance on the best possible care for patients with specific medical conditions. Like the WPATH SOC8, most practice guidelines involve achieving expert consensus as a critical step in the process.

23.    Dr. Laidlaw states that "the Delphi technique" and "the GRADE system" are "two different processes for generating recommendations and are not intended to be used together." (Laidlaw Dec. at ¶ 22).  He also states that Delphi is not "evidence based." (*Id*. at ¶24).

24.    In fact, the Delphi process is a well-established methodology used in developing medical guidelines both in the U.S. and internationally. Specifically, Delphi is a technique for developing reliable expert consensus through structured group facilitation.  In a Delphi process, consensus is obtained among anonymous respondents through iterative rounds with feedback. The Delphi approach is widely used to facilitate consensus during the development of clinical practice guidelines. The features of the Delphi process which make it suitable for gaining consensus among clinical subject matter experts include anonymity to facilitate balanced participation and iterative rounds to allow participants to change their opinion in response to controlled feedback where participants are provided with information on the distribution of overall group responses from previous rounds.

25.    The Delphi process has been used to develop consensus around recommendations in guidelines for treating many other medical conditions, such as

8

acetaminophen poisoning (Dart, et al., 2023) and treatment for carpal tunnel syndrome (Pelosi, et al., 2022).

26.    GRADE, which stands for "Grades of Recommendation, Assessment, Development, and Evaluation," is a methodological framework for evaluating the quality of evidence and strength of recommendations in health care. GRADE was introduced in 2004 and has been adopted widely by professional medical societies, health-related branches of government, and other organizations. It is currently the most commonly used system for classifying evidence and the strength of recommendations.

27.    It is very common for the recommendations laid out in clinical practice guidelines to be developed (1) by achieving consensus through a Delphi process, and (2) by using GRADE methodology to grade the strength of the evidence for the recommendations that achieve consensus.  A PubMed search of the National Library of Medicine using the terms "guidelines," "Delphi" and "GRADE" returns more than 400 clinical practice guidelines developed since 2001 that use both Delphi and GRADE across all possible disciplines of medicine. For example, the American College of Chest Physicians just published their update on antithrombotic therapy for venous thrombotic events (VTE) (Stevens, et al., 2021); and the Sjögren's Syndrome Foundation's has published a clinical practice guideline on treatment for Sjögren's Syndrome (Carsons, et al., 2017).

28.    Dr. Laidlaw's statement that Delphi is not "evidence-based" does not

make sense and seems to reflect lack of basic understanding of guideline development. The Delphi process is not a method for generating evidence; it is a technique for developing professional consensus about evidence-based recommendations for medical care. Experts using a Delphi process draw on various sources of information and evidence to make their judgments, including personal expertise, systematic reviews, qualitative studies, and any other relevant evidence.

29.    WPATH's method for developing SOC8 is exemplary and follows best practices for using a Delphi method to achieve consensus among the many experts who participated in the development of the guidelines. The SOC-8 guidelines committee was multidisciplinary and consisted of subject matter experts, health care professionals, researchers, and stakeholders with diverse perspectives and geographic representation. A guideline methodologist assisted with the planning and development of questions and systematic reviews, with additional input provided by an international advisory committee and during a public comment period. The process was transparent and rigorous. There was a systematic identification of the initial questions to be addressed. The panel members were based on objective and predefined criteria. The protocol design, the definition of consensus, and the closing criteria were set *a priori*. All of this is directly in line with the recommendations of the National Academies of Sciences for best practices in clinical practice development.

30.    Dr. Laidlaw also erroneously suggests that there is something

inappropriate about WPATH limiting participation in the development of SOC8 to members of WPATH. To the contrary, it is extremely common for professional medical organizations to limit participation in the development of professional treatment guidelines to members of the organization. For example, the American College of Physicians (ACP) stipulates that all physician members of its Clinical Guidelines Committee must be ACP members (The Development of Clinical Guidelines and Guidance Statements by the Clinical Guidelines Committee of the American College of Physicians: Update of Methods | Annals of Internal Medicine (acpjournals.org)).

31.   Dr. Laidlaw also erroneously suggests that merely being a provider who treats gender dysphoria creates a "conflict of interest" with respect to participating in the development of guidelines. This has no basis in medical ethics or science. Guidelines for treating medical conditions are, of necessity and appropriately from a scientific perspective, developed by those with experience and expertise in treating and researching those conditions. It would make no sense—and jeopardize patient health and safety—for such treatment guidelines to be developed by "outsiders" with no subject matter expertise. To my knowledge, there are no established or accepted methods of developing medical guidelines that do not rely on subject matter experts.

32.   Dr. Laidlaw notes some potential limitations of the Delphi process, such as the possibility of "selection bias" in the selection of expert groups. While this is a potential limitation, similar limitations are present in GRADE and all other

approaches, which also depend on the initial selection of a review group or guideline panel. In addition, the use of GRADE to develop guidelines has been criticized on numerous grounds, including that it produces inconsistent results, combines incommensurate elements in the "leveling" process used to determine the quality of the evidence, has not been extensively studied or shown to be effective or to yield valid results, and creates potential bias due to the involvement of grading experts who may distort the outcome.

33.    Dr. Laidlaw criticizes WPATH for failing "to show the graded values pertaining to quality of evidence for each recommendation." (Laidlaw at  ¶31), but that factor has no bearing on the validity or reliability of the recommendations in SOC8. GRADE is used to rate the strength of evidence for a recommendation, which depends to some degree on the quality of the evidence. The strength of the recommendations themselves take into account several other factors, including the degree and strength of expert consensus regardless of the quality of extant evidence. As the developers of GRADE have emphasized: "Separating the judgments regarding the quality of evidence from judgments about the strength of recommendations is a critical and defining feature" of GRADE.  (Schunemann, et al., 2006).

34.    In addition, GRADE has been criticized for overreliance on randomized controlled trials (RCTs) as the "gold standard" for high-quality evidence in all circumstances. This may result in misleading recommendations because in some

areas of medical care, observational studies may provide more meaningful and reliable evidence. As one such article notes: "This over reliance on RCTs being at the top of the evidence pinnacle often results in specialist society-based guidelines assigning inappropriately low grades to their recommendations and hence reducing their legitimacy." (Baker, et al., 2010).

35.   This consideration is especially important in pediatric medicine due to the lack of well-designed large RCTs to address most questions.

36.   For these reasons, while some practice guidelines show the graded values pertaining to quality of evidence for each recommendation, many do not. For example, guidelines on athletes returning to play after spinal injury (Jeyamohan, et al., 2008) and guidelines on infections in the diabetic foot (Lipsky, et al., 2012).

37.   I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

38.   Executed this 1st day of April 2024.


_____

Jenifer R. Lightdale, M.D., M.P.H.

13

<u>Exhibit A</u>
*Curriculum Vitae*

| **Date Prepared:** | January 1, 2024 |
|---|---|
| **Name:** | Jenifer Ruth Lightdale, MD, MPH |
| **Office Address:** | Associate Chief, Division of Gastroenterology, Hepatology and Nutrition<br>Boston Children's Hospital<br>Professor of Pediatrics<br>Harvard Medical School<br>300 Longwood Avenue<br>Boston, MA  02115 |
| **Home Address:** | 78 Shaw Rd<br>Brookline, MA  02467 |
| **Work Phone:** | 617-355-8770 |
| **Work Email:** | Jenifer.lightdale@childrens.harvard.edu |
| **Work FAX:** | 617-730-0495 |
| **Place of Birth:** | Washington, D.C. |

## Education

| 9/87 - 6/91 | A.B. *(Cum laude)* | Social Psychology | Princeton University, Princeton, NJ |
|---|---|---|---|
| 8/91 - 6/95 | M.D. | Medicine | Mount Sinai School of Medicine, New York, NY |
| 7/02 - 6/04 | M.P.H. | Clinical Effectiveness | Harvard School of Public Health, Boston, MA |

## Postdoctoral Training

| 7/95-6/96 | Intern | Pediatrics | University of California, San Francisco, CA |
|---|---|---|---|
| 7/96-6/98 | Resident | Pediatrics | University of California, San Francisco, CA |
| 7/98-6/99 | Post-graduate Fellow | Health Policy | Institute for Health Policy Studies, University of California, San Francisco, CA |
| 7/98-6/01 | Fellow | Pediatric Gastroenterology, Hepatology and Nutrition | Combined Program at Harvard Medical School (Children's Hospital Boston and Massachusetts General Hospital) Boston, MA |
| 7/01-6/02 | Fellow | Pediatric Health Services Research | Harvard Medical School, Boston, MA |

**Faculty Academic Appointments**

| | | | |
|---|---|---|---|
| 7/02-6/08 | Instructor | Pediatrics | Harvard Medical School, Boston, MA |
| 7/09-12/13 | Assistant Professor | Pediatrics | Harvard Medical School, Boston, MA |
| 6/14-8/22 | Professor | Pediatrics | University of Massachusetts Medical School, Worcester, MA |
| 12/23-present | Professor | Pediatrics | Harvard Medical School, Boston, MA |

**Appointments at Hospitals/Affiliated Institutions**

| | | | |
|---|---|---|---|
| 1/98-6/99 | Pool Physician | Pediatrics | Kaiser Foundation Hospitals, CA |
| 1/98-6/99 | Staff Physician, Pediatric Urgent Care Clinic | Pediatrics | Kaiser Foundation Hospital, San Francisco, CA |
| 1/98-8/99 | Staff Physician, Pediatric Service | Pediatrics | Kaiser Foundation Hospital, Hayward, CA |
| 7/98-6/99 | Staff Physician, Neonatal Intensive Care Unit | Newborn Medicine | Kaiser Foundation Hospital, Walnut Creek, CA |
| 10/98-6/99 | Staff Physician, Pediatric Service | Pediatrics | Kaiser-Permanente Medical Center, Santa Clara, CA |
| 7/99-6/02 | Clinical Fellow | Medicine | Children's Hospital Boston, Boston, MA |
| 7/99-6/01 | Clinical Fellow | Pediatrics | Massachusetts General Hospital, Boston, MA |
| 4/01-8/05 | Staff Physician, Newborn Services | Newborn Medicine | Mount Auburn Hospital, Cambridge, MA |
| 7/01-8/07 | Research Physician / Affiliated Staff | Pediatric Gastroenterology, Hepatology and Nutrition | Massachusetts General Hospital, Boston, MA |
| 12/01-11/05 | Courtesy Staff | Medicine | Cambridge Hospital, Cambridge, MA |
| 4/02-6/09 | Assistant Physician | Medicine | Children's Hospital Boston, Boston, MA |
| 11/05-10/11 | Affiliated Staff | Pediatrics | Boston Medical Center, Boston MA |
| 9/07-9/15 | Affiliated Staff | Newborn Medicine | Brigham and Women's Hospital, Boston, MA |
| 7/09-8/22 | Affiliated Staff | Medicine | Children's Hospital Boston, Boston, MA |

| 7/11-7/15 | Affiliated Staff | Newborn Medicine | Beth Israel Deaconess Medical Center, Boston, MA |
| 9/13-12/13 | Staff provider | Pediatric Gastroenterology | UMass Memorial Medical Center, Worcester, MA |
| 1/14-8/22 | Attending physician | Pediatric Gastroenterology | UMass Memorial Medical Center, Worcester, MA |
| 9/22-present | Attending physician | Pediatric Gastroenterology, Hepatology and Nutrition | Boston Children's Hospital, Boston, MA |

## Other Professional Positions

| 2003-2010 | Consultant | Oridion Medical |
| 2010-2015 | Consultant | Medtronic, Inc. |
| 2010-present | Medical Advisory Board Member | Patient-Physician Alliance for Patient Safety Medical Advisory Board |
| 2013-present | Medical Advisory Board Member | International Association for Food Protein Enterocolitis (IAFFPE)Medical Advisory Board |
| 2013-present | Consultant | Mead Johnson Nutrition |
| 2018-present | Consultant | Perrigo Nutrition |
| 2019-present | Pediatric Gastroenterology Steering Board Member | EPIC Systems Corporation |
| 2022-present | Consultant | ByHeart Nutrition |

## Major Administrative Leadership Positions

**Local**

| 2005-2008 | Director, bi-weekly Clinical Research Conference | Division of Gastroenterology, Hepatology and Nutrition, Children's Hospital Boston, Boston, MA |
| 2005-2013 | Co-Chair, Career and Family Network, Office of Faculty Development | Office of Faculty Development, Children's Hospital Boston, Boston, MA |
| 2006-2013 | Physician Director, ProVation Endoscopy Procedure Documentation Database (Launched April 2006) | Division of Gastroenterology, Hepatology and Nutrition, Children's Hospital Boston, Boston, MA |
| 2007-2013 | Co-Chair, Sedation Committee | Children's Hospital Boston, Boston, MA |
| 2006-2012 | Director, Clinical Research Education | Clinical Research Program, Children's Hospital Boston, Boston, MA |
| 2006-2013 | Course Director, Introduction to Clinical Research | Children's Hospital Boston, Boston, MA |
| 2008-2010 | Course Director, Harvard Catalyst Colloquium Series | Harvard Catalyst (CTSA), Harvard Medical School, Boston, MA |
| 2008-2013 | Director, Quality and Patient Safety | Division of Gastroenterology, Hepatology and Nutrition, Children's Hospital Boston, Boston, MA |

| 2008-2013 | Director, Morbidity and Mortality Conference | Division of Gastroenterology, Hepatology and Nutrition, Children's Hospital Boston, Boston, MA |
| 2009-2011 | Physician Director, Patient Resource Utilization Determination of Effective and Necessary Targets (PRUDENT©) Project | Physician's Organization, Children's Hospital Boston, Boston, MA |
| 2012-2013 | Director, Clinical Research Education Core | Clinical Research Center, Children's Hospital Boston, Boston, MA |
| 2014-2020 | Chief Quality Officer | UMass Memorial Children's Medical Center, Worcester, MA |
| 2014-2022 | Division Chief, Pediatric Gastroenterology and Nutrition | Department of Pediatrics, UMass Memorial Children's Medical Center, Worcester, MA |
| 2020-2022 | Vice Chair | Department of Pediatrics, UMass Memorial Children's Medical Center, Worcester, MA |
| 2022-present | Associate Chief, Pediatric Gastroenterology, Hepatology and Nutrition | Department of Pediatrics, Boston Children's Hospital, Boston, MA |

**National and International**

| 2008-2009 | Director, Sedation and Monitoring Course | American Society of Gastrointestinal Endoscopy (ASGE) |
| 2009 | Director, Therapeutic Pediatric Endoscopy – "Hands on" Course | American Society of Gastrointestinal Endoscopy (ASGE) |
| 2009-2018 | Advisory Board Member, America's Best Hospitals *(US News and World Report)*, Digestive Diseases Section | America's Best Hospitals, Inc. |
| 2010 | Course Director, Therapeutic Pediatric Endoscopy – "Hands on" Course | North American Society of Pediatric Gastroenterology, Hepatology, and Nutrition (NASPGHAN) |
| 2012 | Course Director, Therapeutic Pediatric Endoscopy – "Hands on" Course | North American Society of Pediatric Gastroenterology, Hepatology, and Nutrition (NASPGHAN) |
| 2013 | Course Director, Basic Endoscopic Emergencies in Pediatrics ("BEEP") | North American Society of Pediatric Gastroenterology, Hepatology, and Nutrition (NASPGHAN) |
| 2020 | Program Chair, Annual Meeting and Post-Graduate Course | North American Society of Pediatric Gastroenterology, Hepatology, and Nutrition (NASPGHAN) |
| 2021 | Program Chair, Annual Meeting and Post-Graduate Course | North American Society of Pediatric Gastroenterology, Hepatology, and Nutrition (NASPGHAN) |
| 2022 | Course Director, Adult and Pediatric Board Review | American Society of Gastrointestinal Endoscopy (ASGE) |

**Committee Service**

**Local**

| | | |
|---|---|---|
| 2003-2013 | Sedation Committee<br>2010-2013 | Children's Hospital Boston, Boston, MA<br>Executive Committee Member |
| 2006-2013 | Gastroenterology Procedure Unit Clinical<br>Practice Committee | Children's Hospital Boston, Boston, MA<br>Physician Member |
| 2007-2008 | Education and Training Subcommittee | Clinical and Translational Science Center<br>(CTSC), Harvard Medical School, Boston,<br>MA |
| 2007-2010 | Harvard Catalyst Colloquium Series<br>Advisory Group<br>2007-2010, Chair | Harvard Catalyst, Harvard Medical School,<br>Boston, MA |
| 2007-2011 | Clinical Research Executive Subcommittee<br>on Education, Training and Communication<br>(CREC, ETC)<br>2007-2011, Co-chair | Children's Hospital Boston, Boston, MA |
| 2008-2009 | Education and Training Executive<br>Committee | Harvard Catalyst, Harvard Medical School,<br>Boston, MA |
| 2008-2010 | Peripheral Nerve Injury Task Force | Children's Hospital Boston, Boston, MA |
| 2008-2011 | Discerning Children's Hospital Committee<br>2008-2011 | Children's Hospital Boston, Boston, MA<br>Project Director, GI IBD LOS Project |
| 2008-2013 | Office of Faculty Development<br>Advisory Board | Children's Hospital Boston, Boston, MA |
| 2008-2013 | CHB Steering Committee for Career<br>Development and Mentoring | Children's Hospital Boston, in collaboration<br>with Harvard Catalyst, Boston, MA |
| 2009-2011 | Advisory Board Member, Harvard Medical<br>School Prime Program | Harvard Medical School, Boston, MA |
| 2009-2012 | Program for Patient Safety and Quality<br>(PPSQ) Implementation Committee | Children's Hospital Boston, Boston, MA |
| 2009-2013 | Healthcare Quality Outcomes Forum<br>(formerly Clinical Outcomes Leadership<br>Group -3)<br>2009- | Department of Medicine, Children's<br>Hospital Boston, Boston, MA<br><br>Physician Representative, Division of<br>Gastroenterology, Hepatology and Nutrition<br>Children's Hospital Boston, Boston, MA |
| 2009-2012 | Program for Patient Safety and Quality<br>(PPSQ) Implementation Committee<br>2010-2012, Co-chair, Task Force – Joint<br>Commission for Standards of Care/Daily<br>Goals | Children's Hospital Boston, Boston, MA |
| 2010-2013 | Clinical Outcomes Committee | Children's Hospital Boston<br>Physician Representative, Division of<br>Gastroenterology, Hepatology and Nutrition |

| | | |
|---|---|---|
| 2010-2013 | Executive Committee, Shared Care Initiative | Children's Hospital Integrated Care Organization (CHICO), Physician's Organization, Department of Medicine, Children's Hospital Boston |
| 2011-2013 | Executive Sedation Committee | Children's Hospital Boston, Boston, MA |
| 2011-2013 | Bringing Expertise to Selecting Tests (BEST) Committee | Children's Hospital Boston Department of Medicine Representative |
| 2011-2013 | Executive Committee, Shared Care | Children's Hospital Integrated Care Organization (CHICO), Boston, MA |
| 2011-2013 | Admissions Committee, Harvard Scholars in Clinical Science Program / KL2 Merit Program | Harvard Catalyst, Harvard Medical School, Boston, MA |
| 2011-2013 | Admissions Committee Member, K12 "Clinical Scholars Program" | Harvard Catalyst, Harvard Medical School, Boston, MA |
| 2013 | Boston Children's Hospital Strategic Planning, National Workstream Group | Children's Hospital Boston, Boston, MA |
| 2014-2022 | Safety, Quality and Risk Triage Group 2014-2020, Chair | UMass Memorial Children's Medical Center, Worcester, MA |
| 2014-2022 | Clinical Peer Review Committee 2014-2022, Chair | UMass Memorial Children's Medical Center, Worcester, MA |
| 2015-2017 | Search Committee – Division Chief of Pediatric Hematology/Oncology 2015-2017, Chair | Department of Pediatrics, UMass Memorial Children's Medical Center, Worcester, MA |
| 2015-2020 | CMC Quality and Safety Executive Committee 2015-2020, Chair | Department of Pediatrics, UMass Memorial Children's Medical Center, Worcester, MA |
| 2016-2022 | CMC Governance Committee | Department of Pediatrics, UMass Memorial Children's Medical Center, Worcester, MA |
| 2016-2022 | CMC Service Line Task Force 2016-2022, Chair | Department of Pediatrics, UMass Memorial Children's Medical Center, Worcester, MA |
| 2016-2022 | Group Practice Quality Committee | UMass Memorial Children's Medical Center, Worcester, MA |

| | | |
|---|---|---|
| 2020-2022 | Executive Data Analytics Group | Department of Pediatrics, UMass Memorial Children's Medical Center, Worcester, MA |
| 2020-2022 | Diversity, Equity, and Inclusion Planning Group<br>2020-2022, Inaugural Chair | Department of Pediatrics, UMass Memorial Children's Medical Center, Worcester, MA |
| 2022-present | Service Committee | Division of Gastroenterology, Hepatology and Nutrition, Boston Children's Hospital, Boston, MA |
| 2022-present | Clinical Operations Committee | Division of Gastroenterology, Hepatology and Nutrition, Boston Children's Hospital, Boston, MA |
| 2022-present | Gastroenterology Procedure Unit Leadership Operations Committee | Division of Gastroenterology, Hepatology and Nutrition, Boston Children's Hospital, Boston, MA |
| 2022-present | HLD/Sterilization Committee | Boston Children's Hospital, Boston, MA |

**National and International**

| | | |
|---|---|---|
| 2007-2020 | Education in Quality Improvement for Pediatric Practice (EQIPP) for Gastroesophageal Reflux Planning Group | Collaborative effort (American Academy of Pediatrics, Child Digestive Diseases Health Foundation, North American Society of Pediatric, Gastroenterology and Nutrition) |
| | 2007-2011 | Planning Group Member and Faculty – 1st Edition |
| | 2012-2015 | Executive Faculty Member – 2nd Edition |
| 2008 | Discussion Panel, Inpatient quality indicator #18: Gastrointestinal Hemorrhage Mortality Rate | Agency for Healthcare Research and Quality (AHRQ) at the National Institutes of Health (NIH) |
| 2008-2011 | SedationFacts.com, Advisory Board Member | Sedation Coalition of Societies (American Society of Gastrointestinal Endoscopy, American Gastroenterology Association, American College of Gastroenterology, American Academy for the Study of Liver Diseases, and Society for Gastroenterology Nurses and Associates) |
| 2009-2018 | International Sedation Task Force – Pediatrics Committee | World Society of Intravenous Sedation, Invited Member |
| 2009-present | Special Government Employee, Gastrointestinal Drugs Advisory Committee (GIDAC) | Food and Drug Administration (FDA) |

21

| 2011 | American Representative to the Executive Committee, Pediatric Endoscopy Quality and Safety Indicators | Canadian Association of Gastroenterology (CAG) |
| 2012-2014 | Gastrointestinal / Genitourinary Measures, GI/GU Steering Committee Member | National Quality Forum (NQF) |
| 2013-present | Pediatric Executive Committee Member, Sedation Consortium on Endpoints and Procedures for Treatment Education, and Research (SCEPTER) | Food and Drug Administration (FDA) Invited Member |
| 2019-present | International Committee for the Advancement of Procedural Sedation | International Committee for the Advancement of Procedural Sedation Invited Member |
| 2020-2026 | Executive Leadership Committee | North American Society of Pediatric Gastroenterology, Hepatology, and Nutrition (NASPGHAN) |
| 2022-2026 | Executive Committee | Federation of International Societies of Pediatric Gastroenterology, Hepatology and Nutrition (FISPGHAN) |
| 2022-present | The White House/Health and Human Services Formula Shortage Task Force | The White House Office of Public Engagement; U.S. Department of Health and Human Services |

## Professional Societies

| 1995-present | American Academy of Pediatrics (AAP) | |
| | 2005-present | Fellow |
| | 2010-2016 | Member, Executive Committee of Section on Gastroenterology, Hepatology and Nutrition (SOGHN) *(by National Election 2010, re-elected for 2nd term 2013)* |
| | 2011-2016 | Member, National Convention and Exhibition Planning Group (NCEPG) |
| | 2015-2019 | Chair, Executive Committee of Section on Gastroenterology, Hepatology and Nutrition (SOGHN) *(by National Election 2015, 2017)* |
| | 2019-2023 | Past-Chair, SOGHN |
| 1998-present | American Gastroenterology Association (AGA) | |
| | 2005-2012 | Member, Abstract Selection Committee for Annual Meeting Scientific Program (Digestive Disease Week) |
| | 2007-2009 | Chair, Abstract Selection Committee for Annual Meeting Scientific Program (Digestive Disease Week) |
| | 2012-present | Fellow |

| | | |
|---|---|---|
| 2016-2020 | | Member, Abstract Selection Committee for Annual Meeting Scientific Program (Digestive Disease Week) |
| 1999-present | North American Society of Pediatric Gastroenterology, Hepatology and Nutrition (NASPGHAN) | |
| | 2000-2002 | Co-Chair, Fellows' Committee |
| | 2002-2005 | Member, Training Committee |
| | 2005-2007 | Member, Endoscopy and Procedures Committee |
| | 2006-present | Co-Chair, Survey Task Force |
| | 2007-2009 | Chair, Endoscopy and Procedures Committee |
| | 2007-2009 | Member, Annual Meeting Program Planning Committee |
| | 2008 | Member *(Invited)*, Strategic Planning Committee |
| | 2009 | Course Director, Therapeutic Pediatric Endoscopy – "Hands on" Course |
| | 2010 | Course Director, Therapeutic Pediatric Endoscopy – "Hands on" Course |
| | 2011-2013 | Councilor *(by National Election)* |
| | 2012 | Course Director, Therapeutic Pediatric Endoscopy – "Hands on" Course |
| | 2012-2015 | Co-Chair, Maintenance of Certification (MOC) Task Force |
| | 2013 | Course Director, Basic Endoscopic Emergencies in Pediatrics ("BEEP") |
| | 2015-2019 | Member, ABP-MOC Task Force |
| | 2109 | Co-Course Director, Children's Hands-on Interventional Methods in Endoscopy ("CHIME") |
| | 2019-2020 | Board Member, NASPGHAN Foundation Fellow |
| | 2020-present | Fellow |
| | 2020-2022 | President-Elect |
| | 2022-2024 | President |
| | 2024-2026 | Past-President |
| 2006-present | American Society of Gastrointestinal Endoscopy (ASGE) | |
| | 2007-2009 | Vice-Chair, Pediatrics Committee |
| | 2007-2011 | Member, Scientific Program Committee for Annual Meeting *(Digestive Disease Week)* |
| | 2009-2011 | Chair, Pediatrics Committee |

| | | |
|---|---|---|
| 2009-2018 | | Member, Abstract Selection Committee for Annual Meeting Scientific Program (Digestive Disease Week) |
| 2009 | | Fellow |
| 2011 | | Member *(Invited)*, Strategic Planning Committee |
| 2012-2016 | | Member, Standards of Practice Committee |
| 2020 | | Member, Search committee for new editor, *VideoGIE Journal* |
| 2020-present | | Member, Publications committee |
| 2021-2022 | | Member, Search committee for new Editor-In-Chief, *Gastrointestinal Endoscopy (GIE)* |

## Grant Review Activities

| | | |
|---|---|---|
| 2009 | Clinical Research Program (CRP) Research Grant Program | Children's Hospital Boston, Boston, MA Reviewer |
| 2021 | ZDK1 GRB-9(M2) NIDDK Consortium | National Institute for Digestive Diseases and Kidney Disorders (NIDDK), *ad hoc* Reviewer |

## Editorial Activities

**Ad Hoc Reviewer**

American Journal of Gastroenterology, British Medical Journal (BMJ) Pediatrics, BMJ Open, BMJ Anesthesiology, Gastroenterology, Gastrointestinal Endoscopy, International Journal of Pediatrics, Journal of American Medical Association (JAMA), JAMA Pediatrics, Journal of Pediatrics Gastroenterology, Journal of Pediatric Gastroenterology and Nutrition, McMaster Online Rating of Evidence (MORE), Pediatrics, Pediatric Analgesia and Anesthesia, Simulation in Medicine

**Other Editorial Roles**

| | | |
|---|---|---|
| 2007-2010 | Section Editor | Journal of Pediatric Gastroenterology and Nutrition |
| 2009-2014 | Associate Editor | Gastrointestinal Endoscopy |
| 2016 | Guest Editor | Gastrointestinal Endoscopy Clinics of North America, Volume 26, Issue 1, pp.1-220. |
| 2018-2020 | Member, Editorial Board | Gastrointestinal Endoscopy |
| 2020-2023 | Chair, Editorial Board | Gastrointestinal Endoscopy |

## Honors and Prizes

| | | | |
|---|---|---|---|
| 1991 | Humanities and Medicine Awards Program | Princeton University, Princeton, NJ and Mount Sinai School of Medicine, New York, NY | Selected candidate |

| 1993 | Health Promotion / Disease Prevention Research Award | National Health Service Corps / American Medical Student Association | Awarded to best manuscript |
|---|---|---|---|
| 1994 | William Haddon Jr. MD Top Student Paper on Injury Prevention | Southern California Injury Prevention Research Award, San Diego, CA | Awarded to best manuscript |
| 1996 | Elizabeth Azzara Annual Research Award | The Children's Liver Association Support Services, Los Angeles, CA | Awarded to best manuscript |
| 1997 | Elizabeth Azzara Annual Research Award | The Children's Liver Association Support Services, Los Angeles, CA | Awarded to best manuscript |
| 2005 | Endoscopy Prize | North American Society of Pediatric Gastroenterology and Nutrition, Flourtown, PA | Awarded to best abstract |
| 2006 | Research Excellence in GI and Liver (REGAL) Award | Research Excellence in GI and Liver (REGAL), Chicago, IL | Selected candidate |
| 2007 | Gastroenterology Emerging Leaders Programme | Gastroenterology Emerging Leaders Programme, Gothenburg, Sweden | Selected candidate |
| 2008 | Cook Endoscopy Award | American Society of Gastrointestinal Endoscopy, Oak Brook, IL | Selected candidate |
| 2009 | 2nd Prize – Best Research Abstract | International Pediatric Simulation Symposium, Amsterdam, Holland | Awarded for best abstracts |
| 2011 | Attendee | Leadership Development Course for Physicians and Scientists | Harvard Medical School |
| 2015 | Attendee | Physician Leadership Development Program | University of Massachusetts Medical School |
| 2019 | Silverman Visiting Professorship | Colorado Children's Hospital, Aurora, CO | University of Colorado |
| 2019 | Endoscopy Prize | NASPGHAN, Ambler, PA | Best abstract |
| 2022 | Frank Jehle Attending of the Year Award | Department of Pediatrics, Children's Medical Center | University of Massachusetts Medical School |

25

## **Report of Funded and Unfunded Projects**

2002-07        "Improving safety of pediatric sedation"
               National Institutes of Health /Agency for Research in Healthcare Quality
               Mentored Career Development Award  #K08 HS13607
               PI, $466,000
               To determine incidence and risk factors for adverse events during pediatric sedation,
               including agitation, respiratory compromise, cardiovascular instability, vomiting and
               unplanned admission.

2003-05        "Randomized controlled trial of capnography for improving patient safety during sedation"
               Risk Management Foundation
               PI, $50,000
               To determine the potential impact of using capnography as routine monitoring during
               procedural sedation to reduce hypoxemia.

2007-09        "Improving the safety of gastrointestinal endoscopy through simulation"
               American Society of Gastrointestinal Endoscopy
               PI, $150,000
               To test the use of simulation-based training at increasing clinical competence, as well as
               reducing patient pain and other adverse events.  A secondary aim was to examine whether
               simulation performance can be predictive of actual procedural performance.

2011-13        "Reducing unnecessary variation in care for children with Ulcerative Colitis"
               Provider-Payor Quality Initiative (PPQI) Award
               PI, $230,104
               To standardize clinical practice in pediatric gastroenterology around the treatment of
               Ulcerative Colitis, an inflammatory bowel disease associated with prolonged
               hospitalization and high costs, to minimize unwarranted provider variation and maximize
               health care value.

2012-16        "PedsQL in chronically ill youth"
               National Institutes of Health / National Institute of Alcohol Abuse R01 AA021913
               Collaborator
               To examine impact of adolescence health risk behaviors on the quality of life of patients
               with pediatric chronic diseases, including inflammatory bowel diseases.

2013-16        "Understanding the patient perspective of troublesome PEG tubes in children"
               Boston Children's Hospital Department of Medicine Quality Program Grant
               PI, $25,000
               To measure the impact of a series of patient centered QI initiatives aimed at reducing
               unwarranted resource utilization by children with PEGs.

**Current**

2016-2022      CAPE Study, No. P11-292, "A Long-Term Non-Interventional Registry"

Sponsored by Abvie
Site PI, $465,000 (direct and indirect)
To assess safety and effectiveness of Humira® (Adalimumab) in Pediatric Patients with
Moderately to Severely Active Crohn's Disease

## Report of Local Teaching and Training

**Teaching of Students in Courses**

| | | |
|---|---|---|
| 2003-2007 | GI Pathophysiology<br>HMS II students | Harvard Medical School<br>2.5 hour sessions x 1-2/year |
| 2007-2014 | Epidemiology 208<br>Master's level students enrolled in the<br>Program for Clinical Effectiveness | Harvard School of Public Health<br>2 hour sessions x 2-3/year |
| 2014-2022 | Foundations of Health and Disease (FHD)<br>UMass first year medical students | UMass Medical School<br>2 hour sessions x 1-2/year |
| 2014-2022 | Medical Error and Patient Safety (ISC)<br>UMass second year medical students | UMass Medical School<br>2 hour session x 1/year |

**Formal Teaching of Residents, Clinical Fellows and Research Fellows (post-docs)**

| | | |
|---|---|---|
| 2002-2013 | Procedural sedation for endoscopy<br>Clinical fellows in the Division of GI,<br>Hepatology and Nutrition at Boston<br>Children's Hospital | Children's Hospital Boston<br>1 hour session x1/year |
| 2006-2013 | Academic Development Block –<br>Balancing career and family<br>PGY III residents at Boston Children's<br>Hospital | Children's Hospital Boston<br>1.5 hour sessions x 4/year |
| 2007-2011 | Fundamentals of sedation for GI Endoscopy | Harvard Fellowships in Gastroenterology<br>(BIDMC, BWH), 1 hour lecture x1/year |
| 2007-2013 | Introduction to grant writing<br>Residents, clinical fellows and research<br>fellows | Boston Children's Hospital<br>1 hour lecture x 1-2/year |
| 2008-2013 | Celiac Disease<br>PGY II residents | Children's Hospital Boston<br>1 hour lecture x 6/year |
| 2009-2013 | Art of grantsmanship<br><br>Clinical and research fellows | Children's Hospital Boston and Brigham<br>and Women's Hospital<br>1 hour lecture every year |
| 2014-2022 | Attending Rounds | UMass Memorial Pediatric Residency<br>Program |

| | | |
|---|---|---|
| | | 1 hour lecture 2-3x/year |
| 2014-2022 | Various topics in Pediatric GI | NICU Fellows Lecture Series, 1 hour lecture 2-3x/year |
| 2022-present | PGY II residents and Clinical fellows -Constipation, Celiac Disease, and other topics | Boston Children's Hospital 1 hour lecture x 6/year |

## Clinical Supervisory and Training Responsibilities

| | | |
|---|---|---|
| 2001-2005 | Parenteral Nutrition Inpatient Attending Boston Children's Hospital | Medical Students, Residents, Clinical Fellows / 1-2 months per year |
| 2002-2013 | GI Consult Service Attending, Boston Children's Hospital | Medical Students / Clinical Fellows / 2 week blocks 1-2/year |
| 2003-2013 | GI Inpatient Service Attending, Boston Children's Hospital | Medical Students, Residents, Clinical Fellows, 2 week blocks 1-2/year |
| 2007-2010 | Ambulatory GI Clinic Attending, Boston Children's Hospital | Clinical Fellows, One half session per week |
| 2014-2022 | Pediatric GI Elective Rotation | UMass Medical Students, 4 week blocks 4-6x/year |
| 2014-2022 | GI Rotation/UMass Pediatric Residency Program | Pediatric Residents, 4 week blocks 6-8x/year |
| 2022-present | Parenteral Nutrition Inpatient Attending Boston Children's Hospital | Medical Students, Residents, Clinical Fellows / 1 month per year |
| 2022-present | GI Consult Service Attending, Boston Children's Hospital | Medical Students / Clinical Fellows / 2 week blocks 1-2/year |
| 2022-present | GI Inpatient Service Attending, Boston Children's Hospital | Medical Students, Residents, Clinical Fellows, 2 week blocks 1-2/year |

## Laboratory and Other Research Supervisory and Training Responsibilities

| | | |
|---|---|---|
| 2009-12 | 'Multi-Disciplinary' Member, Scholarship Oversight Committee for Division of Emergency Services Emergency Department Fellows, Boston Children's Hospital | 4 hour session 2x/year x 3 years |
| 2011-13 | 'Multi-Disciplinary' Member, Scholarship Oversight Committee for Department of Cardiology Fellows, Boston Children's Hospital | 4 hour session 2x/year |

## Formally Supervised Trainees

| | |
|---|---|
| 2005 | Sanjoy Bannerjee MD, MPH/ Staff Physician, Toledo Children's Hospital, Toledo, OH<br>First author on manuscript describing variations in liver biopsy practices among pediatric gastroenterologist. |
| 2006-2013 | Lisa B. Mahoney, MD / PGY III Boston Children's Hospital, Boston, MA / Current role: Attending in Pediatric Gastroenterology at Boston Children's Hospital<br>Co-author on 6 manuscripts.  Recipient of North American Society of Pediatric Gastroenterology Hepatology and Nutrition (NASPGHAN) Medical Student Research Award, 2012. |
| 2006-2009 | Douglas S.Fishman, MD / Fellowship Mentor.<br>First author on endoscopic research manuscript.  Current position:  Professor of Pediatric Gastroenterology, Director of Endoscopy Unit, University of Texas- Baylor College of Medicine |
| 2007-2013 | Michael Manfredi, MD / Fellowship co-mentor.  Current role:  Director of Endoscopy, Boston Children's Hospital, Boston, MA; Assistant Professor of Pediatrics, Harvard Medical School<br>First author on 2 endoscopy manuscripts, as well as junior author on 2 chapters and 4 abstracts concerning pediatric endoscopy.  Current member of the NASPGHAN Endoscopy and Procedures Committee, and the Technology Committee for ASGE .<br>Awarded a Center for Integration of Medicine and Innovative Technology grant 2012. |
| 2009-2013 | Maireade E. McSweeney MD, MPH / Fellowship and Junior Faculty Mentor. Current Position: Director of Quality and Patient Safety, Division of Gastroenterology, Heaptology and Nutrition; Staff Physician, Boston Children's Hospital, Boston, MA; Assistant Professor in Pediatrics, Harvard Medical School<br>First author on three quality research manuscripts.  Junior author on chapter in major textbook. |
| 2011-2012 | Naamah Zitomersky MD/ Staff Physician, Boston Children's Hospital, Boston, MA; Current Role: Assistant Professor in Pediatrics, Harvard Medical School<br>Fellowship co-mentor.  First author on a manuscript regarding improving patient safety through anti-thrombotic prophylaxis in children with inflammatory bowel disease. |
| 2011-2013 | Amit Grover MB BCh BAO / Instructor in Pediatrics, Harvard Medical School<br>Fellowship mentor. First author on several manuscripts focused on risk factors for disease severity in children with acute pancreatitis. |
| 2012 | Emilie K. Johnson MD, MPH / Former fellow in Urology, Boston Children's Hospital, Boston, MA; Now Assistant Professor in Urology at the Northwestern University Feinberg School of Medicine.<br>First author on manuscripts on research methodology, as well as investigating enteral tubes as a risk factor for urolithiasis in children. Successfully pursued career development funding and academic position following her fellowship. |
| 2014-2017 | Richard Lirio, MD/ Junior faculty mentor. Current role:  Medical Director, Takeda Pharmaceuticals.<br>First author on abstract regarding use of EsoFLIP for dilation of esophageal strictures in children. |

29

| | |
|---|---|
| 2015-2019 | Ninfa Candela, MD/ Junior faculty mentor.  Current role: Medical Affairs, Takeda Pharmaceuticals.<br>First author on abstract regarding knowledge, attitude and perceptions of primary care providers regarding indications for endoscopy in children with reflux symptoms. |
| 2016- | Jay Fong, MD/Faculty mentor.  Current role: Assistant Professor in Pediatric Gastroenterology and Nutrition, University of Massachusetts Medical School.<br>First author on manuscript regarding utility of specialized staining for *Helicobacter pylori* in children in a non-endemic region. |
| 2017- | T. Matt Shields, MD Faculty mentor.  Current role: Assistant Professor in Pediatric Gastroenterology and Nutrition, University of Massachusetts Medical School.<br>First author on manuscript on vomiting. Conducting IRB research on cannabinoid induced gastrointestinal symptoms in adolescents. |
| 2019-2021 | Kayla Hartjes, MD/Current Advanced Hepatology Fellow, Boston Children's Hospital; Former -Fellow in Pediatric Gastroenterology, Division of Pediatric Gastroenterology, Hepatology, and Nutrition, Massachusetts General Hospital, Boston, MA<br>First author on manuscript on unwarranted variation in anesthesiologist-administered sedation for gastrointestinal endoscopy. |

**Formal Teaching of Peers (e.g., CME and other continuing education courses)**

| | | |
|---|---|---|
| 2012 | Simulation of pediatric endoscopy.<br>Advances in Pediatric Gastroenterology, Hepatology and Nutrition 2012 | Children's Hospital Boston, Boston, MA |
| 2014 | Milk protein allergy vs. lactose intolerance.  CME Program.  Community Practice and Neonatology Annual Evening Lecture Series | UMass Memorial Children's Medical Center, Worcester, MA |
| 2014 | Telltale signs of Inflammatory Bowel Disease.<br>Advanced Faculty Development Retreat, Cape Cod, MA | University of Massachusetts Medical School, Worcester, MA |
| 2015 | Quality of pediatric endoscopy.<br>Advances in Pediatric Gastroenterology, Hepatology and Nutrition 2015 | Children's Hospital Boston, Boston, MA |
| 2016 | Demystifying non-IgE food allergy.<br>Primary Care Pediatrics Day 2016 | UMass Memorial Children's Medical Center, Worcester, MA |
| 2018 | Food allergies.  Multi-cultural Women's Health Summit, University of Massachusetts Medical School, Worcester, MA.*  (*Interprofessional Educational Activity) | University of Massachusetts Medical School, Worcester, MA |

| 2019 | Assessing Patients for Celiac Disease. 20th Annual UMass Primary Care Day. | Westborough, MA |
| 2020 | Current advances in esophagitis. 21st Annual UMass Primary Care Day (postponed due to Covid-19) | Westborough, MA |

**Local Invited Presentations**

| 1998 | Septo-optic Dysplasia and Neonatal Hepatitis / Longwood Conference. Brigham and Women's Hospital, Boston, MA |
| 2000 | Familial Adenomatous Polyps / Longwood Conference. Beth Israel Deaconess Medical Center, Boston, MA |
| 2000 | Coping with GI Fellowship. Children's Hospital Boston, Boston, MA |
| 2001 | Autoimmune Hepatitis / Longwood Conference. Brigham and Women's Hospital, Boston, MA |
| 2001 | Measuring effectiveness of conscious sedation in children / Works-In-Progress Series, Health Services Research Program. Children's Hospital Boston, Boston, MA |
| 2002 | Improving safety of pediatric sedation / Works-In-Progress Series, Health Services Research Program. Children's Hospital Boston, Boston, MA |
| 2003 | Randomized controlled trial of capnography to improve patient safety during sedation. Harvard School of Public Health, Boston, MA |
| 2005 | Pride, prejudice and pediatric sedation. *(Invited Alum Presenter)* Harvard Pediatric Health Services Research Fellowship Conference. Children's Hospital Boston, Boston, MA |
| 2009 | Standardizing practice in IBD. Health Quality Outcomes Forum (HQOF) Department of Medicine. Children's Hospital Boston, Boston, MA |
| 2009 | Funding Clinical and Translational Research. *(Invited Speaker)* Visiting Research Internship Program (VRIP) and Summer Clinical and Translational Program (SCTP) Student Seminars. Office of Diversity and Community Partnership. Harvard Medical School. Boston, MA |
| 2010 | How to Set Up a Clinical Trial. *(Invited Speaker)* Office of Faculty Development. Children's Hospital Boston, Boston, MA |
| 2010 | Pediatric resource use: determination of effective and necessary targets. Clinical Outcomes Committee monthly conference. Children's Hospital Boston, Boston, MA |
| 2010 | Introducing PRUDENT: How Hematopoetic Stem Cell Transplant (HSCT) faculty is leading the way! Division of Hematology and Oncology. Jimmy Fund Clinical Conference. Dana Farber Cancer Research Center. Boston, MA |
| 2011 | Reducing variation in the care of children with GI disease. Grand Rounds. Division of Gastroenterology, Hepatology and Nutrition. Children's Hospital Boston, Boston, MA |
| 2012 | Impact of a conservative red blood cell transfusion strategy in children. *(Invited Alum Presenter)* Harvard Pediatric Health Services Research Fellowship Alumni-Fellows Journal Club. Children's Hospital Boston, Boston, MA |
| 2013 | Collaborating with colleagues in the quest to improve quality. Grand Rounds. Division of Gastroenterology, Hepatology and Nutrition. Children's Hospital Boston, Boston, MA |
| 2013 | The Enteral Tube Program. Health Quality Outcomes Forum (HQOF) Department of Medicine. Children's Hospital Boston, Boston, MA |
| 2016 | Proton pump inhibitors: To treat or not to treat. Pediatric Grand Rounds, Heywood Hospital, Gardner, MA |

| 2017 | PPI: To treat or not to treat. Pediatric Grand Rounds, UMass Memorial Children's Medical Center, Worcester, MA |
| 2017 | Heading North with the Children's Medical Center.  Pediatric Grand Rounds, UMass Memorial Children's Medical Center, Worcester, MA |
| 2018 | Food allergies.  Multi-cultural Women's Health Summit, University of Massachusetts Medical School, Worcester, MA.*  (*Interprofessional Educational Activity) |
| 2018 | Scoping out the Anesthesia Black Box Warning: The Pediatric GI Perspective. Pediatric Grand Rounds, UMass Memorial Children's Medical Center, Worcester, MA |
| 2022 | Lessons to date on balancing academic medical careers and family. Division of Gastroenterology Grand Rounds, Boston Children's Hospital, Boston, MA |

# Report of Regional, National and International Invited Teaching and Presentations

## Invited Presentations and Courses

*Those presentations below sponsored by 3rd parties/outside entities are so noted and the sponsors are identified*

**Regional**

| 2003 | Endoscopic Sedation, New England Endoscopic Society Regional Fellows Course, Boston, MA |
| 2003 | Sedation and Patient Monitoring.  New England Society of Gastroenterology, Nurses and Associates (NESGNA). Burlington, MA |
| 2004 | Endoscopic Sedation, New England Endoscopic Society Regional Fellows Course. Boston, MA |
| 2005 | Endoscopic Sedation, New England Endoscopic Society Regional Fellows Course. Boston, MA |
| 2006 | Infant Colic. *(Invited Speaker)* Teaching conference.  Department of Pediatrics.  University of Massachusetts, Worcester, MA |
| 2008 | Improving ambulatory sedation and monitoring. *(Invited Speaker)* New England Society for Gastroenterology Nurses and Associates (NESGNA).  Newton, MA |
| 2013 | Collaborating with colleagues in the quest to improve quality.  Grand Rounds. Department of Pediatrics.  University of Massachusetts, Worcester, MA |
| 2014 | Gastroenterology Endoscopy, Sedation and Monitoring. *(Invited Speaker/faculty)* Radcliffe Exploratory Seminar, Cambridge, MA |
| 2014 | GER vs. GERD: To 'd' or not to 'd'.  Pediatric Grand Rounds, Harrington Hospital |
| 2016 | Measuring Quality in Pediatric Endoscopy. Grand Rounds. Division of Gastroenterology, Hepatology and Nutrition.  Children's Hospital Boston, Boston, MA |
| 2018 | Anesthesia and the Developing Brain. GI Grand Rounds, Children's Hospital Boston, Boston, MA |
| 2022 | Practicing Pediatrics in the Guideline Era: The Good, the Bad and the Ugly, GI Grand Rounds, Children's Hospital Boston, Boston, MA |

**National**

| 2000 | Analysis of formal language testing following an open-label trial of secretin in children with autism.  Platform presentation at the Annual National Meeting of the Society for Pediatric Research, Boston, MA.  *(Abstract submitted.)* |

2001   Impact of secretin infusion in children with Autism. *(Invited Speaker)* University of California, San Francisco, San Francisco, CA

2005   Efficiency of propofol sedation versus conscious sedation with midazolam and fentanyl in a pediatric endoscopy unit.  Platform presentation at Digestive Disease Week, Chicago, IL. *(Abstract submitted.)*

2005   A randomized double-blind controlled trial of microstream capnography to reduce oxygen desaturation during gastrointestinal procedures with conscious sedation.  Platform presentation at Digestive Disease Week, Chicago, IL. *(Abstract submitted. Awarded Endoscopy Research Prize.)*

2005   Clinical Symposium on Endoscopic Procedures: Controversies and Future Directions. *(Invited Speaker)* Concurrent session at the annual meeting of the North American Society of Pediatric Gastroenterology, Hepatology and Nutrition (NASPGHAN).  Salt Lake City, UT.

2005   Getting the most out of your fellowship. *(Invited Faculty)* North American Society of Pediatric Gastroenterology, Hepatology and Nutrition (NASPGHAN) 1st Year Fellows Conference, Key Biscayne, FL.

2006   How to Tell the NIH You are Pregnant: Lessons to date on balancing academic medical careers and family. *(Invited Faculty)* NASPGHAN 3rd Year Fellows Conference, Scottsdale, AZ.

2006   Safety of endoscopist versus anesthesiologist administered sedation for pediatric endoscopy: in and outside the operating room.  Platform presentation at Digestive Disease Week, Los Angeles, CA.  *(Abstract submitted.)*

2007   Sedation of the pediatric patient. 4th Annual Endoscopic Sedation: Preparing for the future. New York, NY *(Sponsored by Mount Sinai School of Medicine, Digestive Disease Research Council, American Gastroenterologial Association (AGA) Institute)*

2007   Efficiency of propofol for pediatric endoscopy: a comparison of hospital settings. Platform presentation at Digestive Disease Week, Washington, D.C. *(Abstract submitted.)*

2007   Role of propofol and general anesthesia in pediatric endoscopy. *(Invited Speaker)* New York Society for Gastrointestinal Endoscopy (NYSGE) annual course.  New York, NY

2007   Sedation Continuum: Levels, pharmacology and pharmacokinetics. American Society of Gastrointestinal Endoscopy (ASGE) Master Series Course.  Oak Brook, IL

2008   Issues in pediatric gastroenterology. *(Invited faculty)* American Gastroenterological Association (AGA) post-graduate course. Montreal, Canada.

2008   Conscious Sedation in endoscopy – in children. *(Invited Speaker)* American College of Gastroenterology (ACG) Regional Post-graduate Course.  Chicago, IL

2008   Ketamine versus midazolam/fentanyl sedation for pediatric endoscopy. Platform presentation at Digestive Disease Week, San Diego, CA. *(Abstract submitted.)*

2008   Sedation for endoscopy. NASPGHAN and ASGE Hands-on Pediatric Endoscopy Course, ASGE Interative Training and Technology Center, Oak Brook, IL

2008   CDHNF Driving the AAP eQIPP Module on GERD. *(Invited Speaker)* Plenary Session. NASPGHAN annual meeting.  San Diego, CA.

2008   Sedation Continuum: Levels, pharmacology and pharmacokinetics. ASGE Master Series Course.  Oak Brook, IL

2008   Capnography. ASGE Master Series Course.  Oak Brook, IL

2009   Tools for improving safety in the GI Unit. *(Invited Speaker)* General Session. Society of Gastroenterology Nurses and Associates, Inc.  St. Louis, MO

2009   Endoscopic Monitoring: Advancing the Science.  *(Invited Speaker)* Clinical Symposium. Digestive Disease Week, Chicago, IL

| | |
|---|---|
| 2009 | Simulation-based training is preferable to case-based interactive education in teaching pediatric endoscopy providers to manage procedural complications. Platform presentation. Digestive Disease Week.  Chicago, IL. *(Abstract submitted.)* |
| 2009 | Sedation Continuum: Levels, pharmacology and pharmacokinetics. ASGE Master Series Course.  Oak Brook, IL |
| 2009 | Advances in Monitoring for Endoscopy: Capnography, BIS, etc. ASGE Master Series Course.  Oak Brook, IL |
| 2009 | Sedation and Crisis Resource Management. NASPGHAN and ASGE Hands-on Pediatric Endoscopy Course, ASGE Interative Training and Technology Center, Oak Brook, IL |
| 2009 | eQipping the pediatrician with strategies for GER and GERD. *(Invited Speaker)* American Academy of Pediatrics (AAP) National Conference and Exhibit (NCE).  Washington, D.C. |
| 2010 | Manuscript Writing 101. *(Invited Faculty)* NASPGHAN 1st Year Fellows Conference, Fort Lauderdale, FL |
| 2010 | Advances in sedation. *(Invited Speaker)* Meet the Professor Breakfast.  Digestive Disease Week.  New Orleans, LA |
| 2010 | Initial evaluation of an open-line open access educational resource for endoscopy providers.  Digestive Disease Week.  New Orleans, LA. *(Abstract submitted.)* |
| 2010 | Sedation Continuum: Levels, pharmacology and pharmacokinetics. ASGE Master Series Course.  Oak Brook, IL |
| 2010 | Advances in Monitoring for Endoscopy. ASGE Master Series Course.  Oak Brook, IL |
| 2011 | Milk Intolerance: Is it the lactose, milk protein, IBS or superstition? *(Invited Speaker)* American Academy of Pediatrics (AAP) National Conference and Exhibit (NCE).  Boston, MA |
| 2012 | Clinical use of the PUCAI. *(Invited Speaker)* ImproveCareNow Spring Learning Session. Chicago, IL |
| 2012 | Endoscopy as a career. *(Invited Faculty)* NASPGHAN 2nd Year Fellows Course. Scottsdale, AZ |
| 2012 | Clinical Educator Pathway.  *(Invited Faculty)* American Gastroenterological Association (AGA) Institute Academic Skills Workshop.  Chicago, IL |
| 2012 | Multisociety sedation curriculum for endoscopy. *(Invited Speaker)*  New York Society for Gastrointestinal Endoscopy (NYSGE) Annual Course.  New York, NY |
| 2013 | Capnography. *(Invited Speaker)*  Crittendon Medical Insurance Conference.  Boston, MA (Sponsors: Converys, Second Image National, Imperial PFS, Hamlin & Burton Liability Management, Sedgwick, First Insurance, etc.) |
| 2013 | EQIPPING the pediatrician with strategies for GER and GERD. *(Invited Faculty.)* American Academy of Pediatrics (AAP) Practical Pediatrics Course.  Hilton Head, SC |
| 2013 | Celiac Disease: A primer for all physicians.  *(Invited Faculty.)*  American Academy of Pediatrics (AAP) Practical Pediatrics Course.  Hilton Head, SC |
| 2013 | Telltale signs of inflammatory bowel disease in children.  *(Invited Faculty.)*  American Academy of Pediatrics (AAP) Practical Pediatrics Course.  Hilton Head, SC |
| 2013 | Zen and the art of managing magnets, batteries and other foreign body ingestion.  *(Invited Faculty.)*  American Academy of Pediatrics (AAP) Practical Pediatrics Course.  Hilton Head, SC |
| 2013 | Endoscopy in the High Risk Patient. *(Invited Faculty)*  North American Society of Pediatric Gastroenterology, Hepatology and Nutrition (NASPGHAN) Annual Post-graduate Course.  Chicago, IL |

| | |
|---|---|
| 2014 | Measuring Quality in Pediatric Endoscopy: Are we there yet? *(Invited Faculty)* North American Society of Pediatric Gastroenterology, Hepatology and Nutrition (NASPGHAN) Annual Meeting.  Atlanta, GA |
| 2015 | Celiac Disease: A primer for all physicians. *(Invited Faculty.)*  American Academy of Pediatrics (AAP) Practical Pediatrics Course.  Santa Fe, NM |
| 2015 | Milk Intolerance: Is it the lactose, milk protein, IBS or superstition? *(Invited Faculty)* American Academy of Pediatrics (AAP) Practical Pediatrics Course.  Santa Fe, NM |
| 2015 | Telltale signs of inflammatory bowel disease in children.  *(Invited Faculty.)*  American Academy of Pediatrics (AAP) Practical Pediatrics Course.  Santa Fe, NM |
| 2015 | Identifying liver disease in obese children: now what to do? *(Invited Faculty.)*  American Academy of Pediatrics (AAP) Practical Pediatrics Course.  Santa Fe, NM |
| 2015 | Eosinophilic esophagitis: Current diagnosis and management.  2015 ASGE Postgraduate Course.  *(Invited Faculty)* Best Practices 2015: Understanding the evidence and enhancing your skills.  Walter E. Washington Convention Center, Washington, DC |
| 2015 | Ensuring high quality endoscopy in children.  *(Invited Faculty)* 37th Annual Aspen Conference on Pediatric Gastrointestinal Disease, Aspen, CO |
| 2015 | Etiologies and treatment of GI bleeding in children.  *(Invited Faculty)* 37th Annual Aspen Conference on Pediatric Gastrointestinal Disease, Aspen, CO |
| 2015 | Rocky Mountain High: Facts about marijuana that every pediatric gastroenterologist should know.  *(Invited Faculty)* 37th Annual Aspen Conference on Pediatric Gastrointestinal Disease, Aspen, CO |
| 2015 | Don't forget the pancreas.  *(Invited Faculty)* 37th Annual Aspen Conference on Pediatric Gastrointestinal Disease, Aspen, CO |
| 2015 | Eosinophilic Esophagitis.  *(Invited Faculty)* 37th Annual Aspen Conference on Pediatric Gastrointestinal Disease, Aspen, CO |
| 2015 | When the going gets tough: Improving outcomes of colonoscopy. *(Invited Faculty)* North American Society of Pediatric Gastroenterology, Hepatology and Nutrition (NASPGHAN) Annual Meeting.  Washington, DC |
| 2015 | Meet the Professor: Measuring quality of pediatric endoscopy. *(Invited Faculty)* North American Society of Pediatric Gastroenterology, Hepatology and Nutrition (NASPGHAN) Annual Meeting.  Washington, DC |
| 2016 | Work-Life Balance: a.k.a. How to tell the NIH you are pregnant and other lessons to date on developing your career and family. *(Invited Faculty)* NASPGHAN 2nd  Year Fellow's Course.  Scottsdale, AZ |
| 2016 | Measuring quality in pediatric endoscopy. *(Invited Faculty)* Boston Children's Hospital Advances in Pediatric Gastroenterology, Hepatology and Nutrition 2016, Boston, MA |
| 2016 | Systematic Review and Meta Analysis of the Effectiveness of Capnography Monitoring for Detecting Severe Oxygen Desaturation During Endoscopic Procedural Sedation**.** *(Abstract submitted)* Platform Presentation at DDW, 2016 |
| 2016 | Everyone is constipated until proven otherwise. *(Invited Faculty.)*  American Academy of Pediatrics (AAP) Practical Pediatrics Course.  New York, NY |
| 2016 | Making peace with gluten sensitivity: what to know, what to say.  *(Invited Faculty.)* American Academy of Pediatrics (AAP) Practical Pediatrics Course.  New York, NY |
| 2016 | Telltale signs of inflammatory bowel disease in children.  *(Invited Faculty.)*  American Academy of Pediatrics (AAP) Practical Pediatrics Course.  New York, NY |
| 2016 | Identifying liver disease in obese children: Now what to do?  *(Invited Faculty.)*  American Academy of Pediatrics (AAP) Practical Pediatrics Course.  New York, NY |
| 2016 | Pediatric sedation: how to identify adverse events. *(Invited Speaker.)* SCEPTER II (Food and Drug |

|      | Administration (FDA)) Meeting: Clinical Trials to Evaluate Safety Outcomes in Procedural Sedation,Washington, D.C. |
| 2017 | Collaboration with sister societies. *(Invited speaker.)* Annual Leadership Forum (ALF). American Academy of Pediatrics (AAP). Schaumburg, IL |
| 2017 | Eosinophilic esophagitis: when food keeps getting stuck. *(Invited Faculty.)* American Academy of Pediatrics (AAP) Practical Pediatrics Course. Orlando, FL |
| 2017 | Making peace with gluten sensitivity: what to know, what to say. *(Invited Faculty.)* American Academy of Pediatrics (AAP) Practical Pediatrics Course. Orlando, FL |
| 2017 | Stool gazing: Appreciating all that poop can reveal. *(Invited Faculty.)* American Academy of Pediatrics (AAP) Practical Pediatrics Course. Orlando, FL |
| 2017 | Identifying liver disease in obese children: Now what to do? *(Invited Faculty.)* American Academy of Pediatrics (AAP) Practical Pediatrics Course. Orlando, FL |
| 2017 | Scoping out the FDA Black Box Warning. *(Invited Faculty)* North American Society of Pediatric Gastroenterology, Hepatology and Nutrition (NASPGHAN) Annual Meeting. Las Vegas, NV |
| 2017 | FPIES, EoE and other Gastrointestinal Disorders: Gastroenterology and Allergy Viewpoint. *(Invited Faculty.)* American College of Asthma, Allergy and Immunology (ACAAI), Boston, MA |
| 2018 | GI Disorders I/II. *(Invited Faculty.)* American Academy of Pediatrics (AAP). Prep the Course. Hendersonville, NV |
| 2018 | GI Disorders I/II. *(Invited Faculty.)* American Academy of Pediatrics (AAP). Prep the Course. Indiannapolis, IN |
| 2019 | Practicing Pediatrics in the Guideline Era: The Good, the Bad and the Ugly *(Silverman Visiting Professorship)* Colorado Children's hospital, Aurora, CO |
| 2019 | GI Disorders *(Invited Faculty.)* American Academy of Pediatrics (AAP). Prep the Cram. Itasca, IL |
| 2019 | Pediatric Endoscopy in High Risk Patients. *(Invited Faculty)* North American Society of Pediatric Gastroenterology, Hepatology and Nutrition (NASPGHAN) Annual Meeting. Chicago, IL |
| 2019 | Pediatric GERD: The Fussy Baby. *(Invited Faculty)* 2019 GERD Symposium, Hackensack University Medical Center. Hackensack, NJ |
| 2019 | Everyone is constipated until proven otherwise! *(Invited Faculty.)* American Academy of Pediatrics (AAP) Practical Pediatrics Course. Orlando, FL |
| 2019 | Celiac Disease: A primer for all physicians. *(Invited Faculty.)* American Academy of Pediatrics (AAP) Practical Pediatrics Course. Orlando, FL |
| 2019 | A show of force: diagnosing and managing episodic vomiting. *(Invited Faculty.)* American Academy of Pediatrics (AAP) Practical Pediatrics Course. Orlando, FL |
| 2019 | Zen and the Art of Managing Magnets, Butteries and Other Foreign Body Ingestions. *(Invited Faculty.)* American Academy of Pediatrics (AAP) Practical Pediatrics Course. Orlando, FL |
| 2019 | NAFLD and the epidemic of obesity. *(Invited Faculty.)* Joe DiMaggio Children's Hospital 30th Annual Pediatric Symposium. Hollywood, FL |
| 2019 | Everyone is constipated until proven otherwise! *(Invited Faculty.)* Joe DiMaggio Children's Hospital 30th Annual Pediatric Symposium. Hollywood, FL |
| 2019 | Assessing patients for celiac disease: making peace with gluten sensitivity. *(Invited Faculty.)* Joe DiMaggio Children's Hospital 30th Annual Pediatric Symposium. Hollywood, FL |

| | |
|---|---|
| 2020 | Milk intolerance: Is it the lactose, milk protein, IBS, or superstition? American Academy of Pediatrics (AAP) Practical Pediatrics Course, Savannah, GA (presented virtually because of COVID) *(Invited Faculty.)* |
| 2020 | Neon babies: Managing hyperbilirubinemia of the newborn.  American Academy of Pediatrics (AAP) Practical Pediatrics Course, Savannah, GA (presented virtually because of COVID) *(Invited Faculty.)* |
| 2020 | Telltale signs of Inflammatory Bowel Disease in Children.  American Academy of Pediatrics (AAP) Practical Pediatrics Course, Savannah, GA (presented virtually because of COVID) *(Invited Faculty.)* |
| 2020 | Everyone is constipated until proven otherwise.  American Academy of Pediatrics (AAP) Practical Pediatrics Course, Savannah, GA *(Invited Faculty.)* |
| 2020 | GI Disorders  *(Invited Faculty.)*  American Academy of Pediatrics (AAP).  PREP the Cram. (presented virtually because of COVID). |
| 2020 | How to incorporate QI into your clinical practice and research career. *(Invited speaker)* North American Society of Pediatric Gastroenterology, Hepatology and Nutrition (NASPGHAN) Annual Meeting.  Philadelphia, PA. (presented virtually because of COVID in 2021) |
| 2021 | A show of force: diagnosing and managing episodic vomiting.  *(Invited Faculty.)* American Academy of Pediatrics (AAP) Practical Pediatrics Course.  Chicago, IL (presented virtually because of COVID) |
| 2021 | Making peace with gluten sensitivity: what to know, what to say.  *(Invited Faculty.)* American Academy of Pediatrics (AAP) Practical Pediatrics Course.  Chicago, IL (presented virtually because of COVID) |
| 2021 | Identifying liver disease in obese children: Now what to do? *(Invited Faculty.)*  American Academy of Pediatrics (AAP) Practical Pediatrics Course.  Chicago, IL (presented virtually because of COVID) |
| 2021 | Differentiating GER from GERD in infants: To "D" or not to "D" *(Invited Faculty.)* American Academy of Pediatrics (AAP) Practical Pediatrics Course.  Chicago, IL (presented virtually because of COVID) |
| 2021 | GI Disorders  *(Invited Faculty.)*  American Academy of Pediatrics (AAP).  PREP the Cram. (presented virtually because of COVID) |
| 2022 | Telltale signs of Inflammatory Bowel Disease in Children.  American Academy of Pediatrics (AAP) Practical Pediatrics Course, Baltimore, MD *(Invited Faculty.)* |
| 2022 | Neon babies: Managing hyperbilirubinemia of the newborn.  American Academy of Pediatrics (AAP) Practical Pediatrics Course, Baltimore, MD *(Invited Faculty.)* |
| 2022 | Celiac Disease: A primer for all physicians.  *(Invited Faculty.)*  American Academy of Pediatrics (AAP) Practical Pediatrics Course, Baltimore, MD *(Invited Faculty.)* |
| 2022 | Milk intolerance: Is it the lactose, milk protein, IBS, or superstition? American Academy of Pediatrics (AAP) Practical Pediatrics Course, Baltimore, MD *(Invited Faculty)* |
| 2022 | Science of Formula Substitution. White House Formula Briefing, June 23, 2022 *(Invited Panel Member and Presenter)* |
| 2022 | Esophagus and Stomach in Health. American Society of Gastrointestinal Endoscopy (ASGE) ARIA Program, Oak Brook, IL. *(Invited Faculty)* |
| 2022 | Esophagus and Stomach in Disease. American Society of Gastrointestinal Endoscopy (ASGE) ARIA Program, Oak Brook, IL. *(Invited Faculty)* |
| 2022 | Quality Standards and Indicators for Pediatric Endoscopy. *(Invited Faculty)* North American Society of Pediatric Gastroenterology, Hepatology and Nutrition (NASPGHAN) Annual Meeting.  Orlando, FL |

| | |
|---|---|
| 2022 | Pediatric Gastroenterology: The Next 50 Years. *(Invited Speaker)* North American Society of Pediatric Gastroenterology, Hepatology and Nutrition (NASPGHAN) Single Topic Symposium.  Orlando, FL |
| 2022 | Getting on the Map: How to be a 360 Leader. *(Invited speaker)* North American Society of Pediatric Gastroenterology, Hepatology and Nutrition (NASPGHAN) Jr. Faculty Course, Chicago, IL |
| 2023 | Research and Careers in Endoscopy. *(Invited speaker)* Division of Gastroenterology, Hepatology and Nutrition, Lurie Children's Hospital, Chicago, IL |
| 2023 | Gender inequities in academic promotion. *(Invited panelist)* National Women Physician's Day Event, Lurie Children's Hospital, Chicago, IL |
| 2023 | Caustic Ingestion.  *(Invited Speaker)* Clinical Symposium.  Digestive Disease Week, Chicago, IL |
| 2023 | The Formula Shortage of 2022: How NASPGHAN helped the White House. *(Invited Speaker)* Clinical Symposium.  Digestive Disease Week, Chicago, IL |
| 2023 | Esophagus and Stomach in Health. American Society of Gastrointestinal Endoscopy (ASGE) ARIA Program, Oak Brook, IL. *(Invited Faculty)* |
| 2023 | Esophagus and Stomach in Disease. American Society of Gastrointestinal Endoscopy (ASGE) ARIA Program, Oak Brook, IL. *(Invited Faculty)* |
| 2023 | Against the Grain: Diagnosis and management of gluten related disorders.  Advances in Pediatrics. University of California, San Francisco, San Francisco, CA |
| 2023 | Getting Unstuck: Advances in EoE.  Advances in Pediatrics. University of California, San Francisco, San Francisco, CA |
| 2023 | Unthinkable: Lessons learned from navigating the formula shortage of 2022.  Advances in Pediatrics. University of California, San Francisco, San Francisco, CA |
| 2023 | Early Life Feeding Choices and the Allergic March.  Annenberg Center for Health Sciences at Eisenhower, Rancho Mirage, CA. |

**International**

| | |
|---|---|
| 2007 | A controlled trial of capnography. *(Award recipient.)* Emerging Leaders in Gastroenterology Programme.  Gotburg, Sweden. *(AstraZeneca)* |
| 2008 | Sedation for endoscopy. *(Invited faculty)* Simposio Sul-americano do Aparelho Digestivo.  Gramado, Brasil. |
| 2008 | Sedation strategies and patient monitoring. *(Invited faculty)* Simposio Sul-americano do Aparelho Digestivo.  Gramado, Brasil. |
| 2008 | Evaluation of patients for celiac disease. *(Invited faculty)* Simposio Sul-americano do Aparelho Digestivo.  Gramado, Brasil |
| 2011 | Mastering the Basics. *(Invited faculty)* Pediatric Endoscopy Hands-On Course. University of Minho, Braga, Portugal |
| 2011 | Fundamentals of foreign body removal in pediatrics. *(Invited faculty)*  Pediatric Endoscopy Hands-On Course. University of Minho, Braga, Portugal |
| 2012 | Mastering the Basics. *(Invited faculty)* Pediatric Endoscopy Hands-On Course. University of Minho, Braga, Portugal |
| 2012 | Endoscopic Foreign Body Removal. *(Invited faculty)* Pediatric Endoscopy Hands-On Course. University of Minho, Braga, Portugal |
| 2012 | Endoscopic Hemostasis. *(Invited faculty)* Pediatric Endoscopy Hands-On Course. University of Minho, Braga, Portugal |
| 2012 | High Quality Sedation for Pediatric Endoscopy. *(Invited faculty)* World Congress of Pediatric Gastroenterology, Hepatology and Nutrition.  Taipei, Taiwan |

| | | |
|---|---|---|
| 2013 | Basics of Pediatric Endoscopy. *(Invited faculty)* Pediatric Endoscopy Hands-On Course. University of Minho, Braga, Portugal | |
| 2013 | Foreign Body Removal. *(Invited faculty)* Pediatric Endoscopy Hands-On Course. University of Minho, Braga, Portugal | |
| 2014 | Basics of Pediatric Endoscopy. *(Invited faculty)* Pediatric Endoscopy Hands-On Course. University of Minho, Braga, Portugal | |
| 2014 | Foreign Body Removal. *(Invited faculty)* Pediatric Endoscopy Hands-On Course. University of Minho, Braga, Portugal | |
| 2014 | New Guidelines in the Management of Gastroesophgeal Reflux.  Riviera Maya, Cancun, Mexico | |
| 2015 | Endoscopy Foreign Body Retrieval. *(Invited faculty)* European Society of Pediatric Gastroenterology, Hepatology and Nutrition (ESPGHAN) Endoscopy Summer School. Sheffield, United Kingdom | |
| 2016 | Advances in the Management of Gastroesophageal Reflux. *(Invited faculty)* Edicao Practica Pediatrica, Sao Paolo, Brazil | |
| 2016 | Upskilling and Maintenance of Competency for Pediatric Colonoscopy *(Invited faculty)* World Congress of Pediatric Gastroenterology, Hepatology and Nutrition.  Montreal, Canada | |
| 2018 | Quality Metrics for Pediatric Endoscopy. *(Invited faculty)* Pediatric Endoscopy Hands-On Course. University of Minho, Braga, Portugal | |
| 2018 | Foreign Body Removal. *(Invited faculty)* Pediatric Endoscopy Hands-On Course. University of Minho, Braga, Portugal | |
| 2021 | International consensus on pediatric endoscopy reporting elements. *(Oral Abstract)* World Congress of Pediatric Gastroenterology, Hepatology and Nutrition.  Vienna, Austria (Presented virtually because of COVID) | |
| 2022 | Remarks on Very Early Onset IBD. *(Moderator and society leadership host)* NASPGHAN visits LASPGHAN (Latin American Society for Pediatric Gastroenterology, Hepatology and Nutrition) Webinar Series | |
| 2023 | Remarks on Small Intestinal Bacterial Overgrowth: East vs. West Perspectives. *(Moderator and society leadership host)* NASPGHAN and Asian Pan Pacific Society of Pediatric Gastroenterology, Hepatology and Nutrition (APPSPGHAN) Webinar Series | |

# Report of Clinical Activities and Innovations

## Licensure and Certification

| | |
|---|---|
| 1996 | United States Medical Licensing Exam (#40192858) |
| 1997 | Drug Enforcement Agency (#BL5444562) |
| 1997-2017 | State of California Medical License (#A62024) |
| 2000 | American Board of Pediatrics (#070440) |
| 2000 | Commonwealth of Massachusetts Medical License (#208223) |
| 2005, 2015 | American Board of Pediatric Gastroenterology (#612984) |

## Practice Activities

| | | | |
|---|---|---|---|
| 2002-2013 | Attending Physician (Attend in Ambulatory Clinic, and on inpatient and consult services, and perform endoscopy) | Division of Gastroenterology, Hepatology and Nutrition, Children's Hospital Boston, Boston, MA | 30% |

39

| | | | |
|---|---|---|---|
| 2014-2019 | Attending Physician (Attend in Ambulatory Clinic, and on inpatient and consult services, and perform endoscopy) | Division of Pediatric Gastroenterology and Nutrition, UMass Memorial Children's Medical Center | 50% |
| 2020-2022 | Attending Physician (Attend in Ambulatory Clinic, and on inpatient and consult services, and perform endoscopy) | Division of Pediatric Gastroenterology and Nutrition, UMass Memorial Children's Medical Center | 30% |
| 2022-present | Attending Physician (Attend in Ambulatory Clinic, and on inpatient and consult services, and perform endoscopy) | Division of Gastroenterology, Hepatology and Nutrition, Boston Children's Hospital, Boston, MA | 30% |

## Clinical Innovations

| | |
|---|---|
| Capnography for patient monitoring during moderate sedation for gastrointestinal endoscopy at Children's Hospital Boston (2004) | Use of capnography has been widely adopted as a standard of care during moderate sedation for pediatric GI and other procedures at Children's Hospital in large part because of work I did both as a clinical investigator in gastrointestinal endoscopy, and as a physician leader on the hospital's sedation committee. My research has been widely reported in the GI and pediatric literature and is discussed in several national guidelines. I have been invited to speak on the topic both at academic meetings, and to individual medical centers seeking help with implementation. I have also been invited to participate as a member of the FDA's Sedation Consortium on Endpoints and Procedures for Treatment Education, and Research (SCEPTER), which is interested in various measures of sedation, including capnograms. |
| Electronic record documentation and data basing of endoscopic procedures at Boston Children's Hospital (2007) | Implementation of an electronic documentation system that involves real time data basing of endoscopic procedures at Boston Children's Hospital has improved the quality of endoscopic reporting and image cataloguing at Children's, while allowing the monitoring of complications during procedures both at the main hospital and satellite sites. Quality metrics developed from data in this documentation system and reported both internally and at national meetings are forming the basis of national efforts to improve the quality of endoscopy in children. |
| Hands-on/simulation education for Pediatric Endoscopy (2005-2010) | Pioneer in the use of hands-on training for teaching the principals of both diagnostic and therapeutic endoscopy in children. I have studied the use of both part-task and high-fidelity models among clinicians involved in the care of children undergoing pediatric endoscopy, and have designed |

|  | curricula that have been used locally, nationally and internationally. |
|---|---|
| Enteral tube service, Boston Children's Hospital (2010) | Established a multidisciplinary clinical service to provide both hospitalized and ambulatory patients with enteral tube care. Resulted in standardized processes and improved outcomes as well as greater satisfaction for both providers and patients. |
| Clinical care map for Ulcerative Colitis at Boston Children's Hospital (2012) | Led multidisciplinary group in designing a standardized approach to managing hospitalized children with moderate to severe colitis.  Transported this innovation to UMass Memorial Hospital.  Resulted in dramatic reductions in hospital length of stay for children with UC |
| Endoscopy Pre-procedure checklist (2020), EPIC EMR System | Developed standardized pre-procedure checklist for children undergoing endoscopy.  This checklist is now available for unrestricted use in the EPIC Foundation System nationwide, based on published guideline of which I am first author. |
| Tools for Infants and Children Affected by Formula Shortages (2022) | Developed, circulated to/validated with other nutrition experts, and then posted open access, on-line resources at the start of the formula shortage crisis on the NASPGHAN home page in February 2022 that established standard **categories of formulas safe to substitute for each other. These received wide press coverage, with multiple other organizations currently linking to this resource, including the American Academy of Pediatrics (AAP), The White House, the US Department of Health and Human Services, the Food and Drug Administration, the Association for Parenteral and Enteral Nutrition (ASPEN), etc. (This resulted in** [www.NASPGHAN.org](www.NASPGHAN.org) **web page views increasing from ~3000/month to >100,000/month).** |

## **Report of Education of Patients and Service to the Community**

### **Activities**

| 1991-94 | Advocate, Mount Sinai Medical Center / New York City Rape Crisis Intervention Program, New York, NY |
|---|---|
| 1992-95 | Big Sister, Matched Program for East Harlem Youths / Mount Sinai School of Medicine Students, New York, NY |
| 2003 | Faculty, Four Directions Shadowing Native American Pre-Medical Student Program, Harvard Medical School |
| 2009 | Search Committee Member, Director for the Nursery School, Temple Emeth, Chestnut Hill, MA |
| 2009 | Member, Schools Committee, Temple Emeth, Chestnut Hill, MA |
| 2010 -2013 | Chair, Schools Committee, Temple Emeth, Chestnut Hill, MA |
| 2016-present | Founding member, South Brookline Food Pantry at Temple Emeth, Chestnut Hill, MA |
| 2017 | Founding member, Shaw Road Philanthropic Group for Social Justice.  Raised 10,000 for ACLU |
| 2020 | Community education talk about viruses.  Temple Emeth, Chestnut Hill, MA |
| 2021 | Community education talk about vaccines and vaccine safety.  Temple Emeth, Chestnut Hill, MA |

| 2022-2023 | Temple Emeth Board, Temple Emeth, Chestnut Hill, MA | |

**Recognition**

| 2010, 2011, 2012, 2013, 2014, 2015, 2016, 2017, 2018, 2019 2020, 2021, 2022, 2023 | Best Doctors | Best Doctors, Inc. |
| 2010 | Faculty of 1000 Medicine | Science Navigation Group |
| 2012, 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022, 2023 | Who's Who in Medicine and Healthcare | Marquis Who's Who |
| 2012, 2013, 2014, 2015, 2016, 2017, 2018, 2019 2020, 2021, 2022, 2023 | Who's Who in America | Marquis Who's Who |
| 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021. 2022, 2023 | Castle Connolly Awards, Top Doctors of Central Massachusetts | Castle Connolly American Registry, LLC |
| 2016, 2017, 2018, 2019, 2020, 2021, 2022, 2023 | Castle Connolly Exceptional Women in Medicine | Castle Connolly American Registry, LLC |

**Report of Scholarship**

**137 Publications Listed at https://pubmed.ncbi.nlm.nih.gov**

**Peer reviewed publications in print or other media**

1. **Lightdale J**, Prentice D.  Rethinking sex differences in aggression: Aggressive behavior in the absence of social roles.  Personality and Social Psychology Bulletin, 1994; 20: 30-44.
2. Prentice D, Miller D, **Lightdale J**.  Asymmetries in attachments to groups and to their members; Distinguishing between common-identity and common-bond groups.  Personality and Social Psychology Bulletin, 1994; 20: 484-493.

3. Oken E, **Lightdale J**, Welty T. Along for the ride: The prevalence of motor vehicle passengers riding with drivers who have been drinking in an American Indian population. American Journal of Preventive Medicine, 1995; 11(6): 375-380.

4. **Lightdale J**, Oken E, Klein W, Welty T and Landrigan P. Psychosocial barriers to health promotion in an American Indian population. American Indian and Alaska Native Mental Health Research, 1997; 7(3): 34-49.

5. **Lightdale J**, Mudge C, Ascher N and Rosenthal P. The role of pediatricians in the care of children with liver transplants. Archives of Pediatrics and Adolescent Medicine, 1998; 152: 797-802.

6. Renz J, **Lightdale J**, Mudge C, Ascher N, Edmond J, and Rosenthal P. Mycophenolate mofetil, microemulsion cyclosporine, and prednisone as primary immunosuppression for pediatric liver transplant recipients. Liver Transplantation and Surgery, 1999; 5(2): 1-8.

7. **Lightdale JR**; Hayer C; Duer A; Lind-White C; Jenkins S; Siegel B; Elliott GR; Heyman MB. Effects of Intravenous Secretin on Language and Behavior of Children With Autism and Gastrointestinal Symptoms: A Single-Blinded Open Label Pilot Study. Pediatrics 1: 2001; 108(5): e90.

8. **Lightdale, JR**, Siegel B, Heyman MB. Gastrointestinal symptoms in children with autism. Clinical Perspectives in Gastroenterology, 2001; 4(1): 56-58.

9. **Lightdale JR**; Goldmann DA, Feldman HA; Newburg AR; DiNardo JA; Fox VL. Microstream capnography improves patient monitoring during moderate sedation: A randomized controlled trial. Pediatrics: 2006; 117(6): 1170-8.

10. Bannerjee S, Bishop W, Valim C, Mahoney LB, **Lightdale JR**. Percutaneous liver biopsy practice patterns among pediatric gastroenterologists in North America. Journal of Pediatric Gastroenterology and Nutrition, 2007. 45(1):84-9.

11. **Lightdale JR**, Mahoney LB, Schwarz SM, Liacouras CA. Methods of sedation in pediatric endoscopy: A survey of NASPGHAN members. Journal of Pediatric Gastroenterology and Nutrition, 2007: 45: 500-502.

12. **Lightdale JR**, Valim C, Newburg, AR, Mahoney LB, Zgleszewski S, Fox VL. Efficiency of propofol versus midazolam and fentanyl sedation in a pediatric teaching hospital: A prospective study. Gastrointestinal Endoscopy, 2008 Jun;67(7):1067-1075.

13. **Lightdale JR,** Mahoney LB, Fredette ME, Valim C, Wong S, DiNardo J. Nurse reports of adverse events during sedated procedures at a pediatric hospital. Journal of Perioperative Nursing. J Perianesth Nurs. 2009 Oct;24(5):300-6.

14. **Lightdale, JR,** Valim C, Mahoney LB, Wong S, Fredette ME, DiNardo J, Goldmann DA. Agitation During Procedural Sedation and Analgesia in Children. Clin Pediatr, 2010: (1):35-42..

15. Vassiliou MC, Kaneva PA, Poulouse BK, Dunkin BJ, Marks JM, Sadik R, Sroka G, Anvari M, Thaler K, Adrales GL, Hazey JW, **Lightdale JR**, Velanovich V, Swanstrom LL, Mellinger JD, Fried, GM. How should we establish the clinical case numbers required to achieve proficiency in flexible endoscopy? Am J Surg, 2010: (1):121-5.

16. Vassiliou MC, Kaneva PA, Poulouse BK, Dunkin BJ, Marks JM, Sadik R, Sroka G, Anvari M, Thaler K, Adrales GL, Hazey JW, **Lightdale JR**, Velanovich V, Swanstrom LL, Mellinger JD, Fried, GM. GAGES: A valid measurement tool for technical skills in flexible endoscopy. Surgical Endoscopy, 2010 Aug;24(8):1834-41.

17. Fishman DS, Chumpitazi BP, Ngo PD, Kim HB, **Lightdale JR**. Small bowel intussception in celiac disease. J Pediatr Gastroenterol Nutr. 2010 Mar;50(3):237.

18. **Lightdale JR**, Newburg, AR, Mahoney LB, Fredette ME, Fishman LN. Fellow perceptions of training using computer-based endoscopic simulators. Gastrointest Endosc, 2010;72:13-18.

19. Bong CL, **Lightdale JR,** Fredette ME, Weinstock P. Effects of simulation vs. traditional tutorial-based training on physiologic stress levels among clinicians: a pilot study. Simul Healthc. 2010 Oct;5(5):272-8.

43

20. Heard LA, Atmadja, ME, Weinstock P, **Lightdale JR.** Perceptions of Simulation-Based Training in Crisis Resource Management in the Endoscopy Unit.  Gastroenterology Nursing J, 2011 Jan-Feb;34(1):42-8

21. McSweeney ME, **Lightdale JR**, Vinci RJ, Moses J.  Patient Handoffs: Pediatric Resident Experiences and Lessons Learned.  Clin Pediatr. 2011 Jan;50(1):57-63

22. Lee JJ, Colman RJ, Mitchell PD, Atmadja MA, Bousvaros A, **Lightdale JR**.  Agreement Between Patient- and Physician-completed Pediatric Ulcerative Colitis Activity Index Scores. J Pediatr Gastroenterol Nutr, 2011: 52(6):708-13.

23. **Lightdale JR**, Mitchell PD, Fredette ME, Mahoney LB, Zgleszewski SE, Scharff L, Fox VL. Ketamine versus Midazolam/Fentanyl Sedation in Children Undergoing GI Endoscopy. Int J Pediatr. 2011;2011:623710. doi: 10.1155/2011/623710. Epub 2011 May 16. PMID: 21760813; PMCID: PMC3133434.

24. **Lightdale JR**, Randolph AG, Tran CM, Jiang H, Colon A, Houlahan K, Billett A, Sloan S, Lehmann LE. Impact of a conservative red blood cell transfusion strategy in children undergoing hematopoeitic stem cell transplantation.  Biol Blood Marrow Transplant. 2012;18(5):813-7.

25. Roberts AL, Rosario M, Corliss HL, Wypij D, **Lightdale JR**, Austin SB.  Functional abdominal pain in U.S. young adults: the mediating role of childhood abuse. PLoS One. 2013;8(1):e54702.

26. McSweeney ME, Landrigan CP, Jiang H, Starmer A, **Lightdale JR**. Answering questions on call: pediatric resident physicians' use of handoffs and other resources. J Hosp Med. 2013 Jun;8(6):328-33. doi: 10.1002/jhm.2038. Epub 2013 Apr 16. PMID: 23589463.

27. Johnson EK, **Lightdale JR**, Nelson CP.  Risk factors for urolithiasis in gastrostomy tube fed children: a case-control study.Pediatrics. 2013 Jul;132(1):e167-74. doi: 10.1542/peds.2012-2836.

28. Zitomersky NL, Levine AE, Atkinson BJ, Harney KM, Verhave M, Bousvaros A, **Lightdale JR**, Trenor CC 3rd. Risk Factors, Morbidity, and Treatment of Thrombosis in Children and Young Adults with Active Inflammatory Bowel Disease. J Pediatr Gastroenterol Nutr. 2013 Sep;57(3):343-7. doi: 10.1097/MPG.0b013e31829ce5cd.

29. McSweeney ME, Jiang H, Deutsch AJ, Atmadja M, **Lightdale JR.**  Long-term outcomes of infants and children undergoing Percutaneous Endoscopic Gastrostomy (PEG) tube placement.  J Pediatr Gastroenterol Nutr. 2013 Nov;57(5):663-7. doi: 10.1097/MPG.0b013e3182a02624.

30. Samnaliev M, Tran CM, Sloan SR, Gasior I, **Lightdale JR**, Brustowicz RM. Economic evaluation of cell salvage in pediatric surgery. Paediatr Anaesth. 2013 Nov;23(11):1027-34. doi: 10.1111/pan.12233. Epub 2013 Aug 17. PMID: 23952976.

31. Manfredi MA, Jiang H, Borges LF, Deutsch AJ, Goldsmith JD, **Lightdale JR**. Good agreement between endoscopic findings and biopsy reports supports limited tissue sampling during pediatric colonoscopy. J Pediatr Gastroenterol Nutr. 2014 Jun;58(6):773-8. doi: 10.1097/MPG.0000000000000317. PMID: 24464229.

32. Johnson EK, Broder-Fingert S, Tanpowpong P, Bickel J, **Lightdale JR**, Nelson CP.  Use of the i2b2 research query tool to conduct a matched case-control clinical research study: advantages, disadvantages and methodological considerations.  BMC Med Res Methodol. 2014 Jan 30;14(1):16. doi: 10.1186/1471-2288-14-16.

33. Valentine SL, **Lightdale JR**, Tran CM, Jiang H, Sloan SR, Kleinman ME, Randolph AG.  Assessment of Hemoglobin Threshold for Packed RBC Transfusion in a Medical-Surgical PICU. Pediatr Crit Care Med. 2014 Feb;15(2):e89-94. doi: 10.1097/PCC.0000000000000033.PMID: 24335991

34. Walsh CM, Ling SC, Walters TD, Mamula P, **Lightdale JR**, Carnahan H. Development of the gastrointestinal endoscopy competency assessment tool for pediatric colonoscopy (GiECAT KIDS). J Pediatr Gastroenterol Nutr. 2014 Oct;59(4):480-6. doi: 10.1097/MPG.0000000000000358. PMID: 24590220.

35. Manfredi MA, Jennings RW, Anjum MW, Hamilton TE, Smithers CJ, **Lightdale JR**. Externally removable stents in the treatment of benign recalcitrant strictures and esophageal perforations in pediatric patients with esophageal atresia. Gastrointest Endosc. 2014 Aug;80(2):246-52. doi: 10.1016/j.gie.2014.01.033. Epub 2014 Mar 18. PMID: 24650853.

36. Forrest CB, Crandall WV, Bailey LC, Zhang P, Joffe MM, Colletti RB, Adler J, Baron HI, Berman J, del Rosario F, Grossman AB, Hoffenberg EJ, Israel EJ, Kim SC, **Lightdale JR**, Margolis PA, Marsolo K, Mehta

DI, Milov DE, Patel AS, Tung J, Kappelman MD.Effectiveness of anti-TNFα for Crohn disease: research in a pediatric learning health system. Pediatrics. 2014 Jul;134(1):37-44.

37. Schwenk HT, **Lightdale JR**, Arnold JH, Goldmann DA, Weitzman ER. Coping with college and inflammatory bowel disease: implications for clinical guidance and support. Inflamm Bowel Dis. 2014 Sep;20(9):1618-27.

38. Walsh CM, Ling SC, Mamula P, **Lightdale JR**, Walters TD, Yu JJ, Carnahan H. The gastrointestinal endoscopy competency assessment tool for pediatric colonoscopy. J Pediatr Gastroenterol Nutr. 2015 Apr;60(4):474-80. doi: 10.1097/MPG. 0000000000000686.PMID: 25564819.

39. McSweeney ME, Kerr J, Jiang H, **Lightdale JR**. Risk factors for complications in infants and children with percutaneous endoscopic gastrostomy tubes. J Pediatr. 2015 Jun;166(6):1514-9.e1. doi: 10.1016/j.jpeds.2015.03.009. Epub 2015 Apr 11. PMID: 25868432.

40. Felton D, Zitomersky N, Manzi S, **Lightdale JR**. 13-year-old girl with recurrent, episodic, persistent vomiting: out of the pot and into the fire. Pediatrics. 2015 Apr;135(4):e1060-3.

41. Freedberg DE, Lamousé-Smith ES, **Lightdale JR**, Jin Z, Yang YX, Abrams JA.  Use of acid suppression medication is associated with risk for C. difficile in infants and children:  a population based study. Clin Infect Dis. 2015 Sep 15;61(6):912-7. doi: 10.1093/cid/civ432.

42. Raphael BP, Murphy M, Gura KM, Litman H, Dalton MK, Finkelstein JA, **Lightdale JR.**  Discrepancies between actual and prescribed home parenteral nutrition solutions.  Nutr Clin Pract. Nutr Clin Pract. 2016 Oct;31(5):654-8.

43. Grover AS, Kadiyala V, Banks PA, Grand RJ, Conwell DL, **Lightdale JR**. The Utility of the Systemic Inflammatory Respsonse Syndrome Score on Admission in Children With Acute Pancreatitis. Pancreas. 2017 Jan;46(1):106-109.

44. Williams MR, Ward DS, Carlson D, Cravero J, Dexter F, **Lightdale JR**, Mason KP, Miner J, Vargo JJ, Berkenbosch JW, Clark RM, Constant I, Dionne R, Dworkin RH, Gozal D, Grayzel D, Irwin MG, Lerman J, O'Connor RE, Pandharipande P, Rappaport BA, Riker RR, Tobin JR, Turk DC, Twersky RS, Sessler DI. Evaluating Patient-Centered Outcomes in Clinical Trials of Procedural Sedation, Part 1 Efficacy: Sedation Consortium on Endpoints and Procedures for Treatment, Education, and Research Recommendations. Anesth Analg. 2017 Mar;124(3):821-830.

45. Sheu J, Chun S, O'Day E, Cheung S, Cruz R, **Lightdale JR,** Fishman DS, Bousvaros A, Huang JS. Outcomes From Pediatric Gastroenterology Maintenance of Certification Using Web-based Modules. J Pediatr Gastroenterol Nutr. 2017 May;64(5):671-678.

46. Kerur B, Litman HJ, Stern JB, Weber S, **Lightdale JR**, Rufo PA, Bousvaros A.  Correlation of endoscopic disease severity with the pediatric ulcerative colitis activity index in young adults and children with ulcerative colitis.  World J Gastroenterol. 2017 May 14;23(18):3322-3329.

47. Saunders R, Struys MMRF, Pollock RF, Mestek M, **Lightdale JR**.  Patient sedation during procedural sedation using capnography monitoring:  A systemic review and meta-analysis. BMJ Open. 2017 Jun 30;7(6):e013402. doi: 10.1136/bmjopen-2016-0134.

48. Saunders R, Davis JA, Kranke P, Weissbrod R, Whitaker DK, **Lightdale JR**.  Clinical and economic burden of procedural sedation-related adverse events and their outcomes: analysis from five countries.  Ther Clin Risk Manag. 2018 Feb 28;14:393-401.

49. Williams MR, Nayshtut M, Hoefnagel A, McKeown A, Carlson DW, Cravero J, **Lightdale J**, Mason KP, Wilson S, Turk DC, Dworkin RH, Ward DS. Efficacy Outcome Measures for Pediatric Procedural Sedation Clinical Trials: An ACTTION Systematic Review.  Anesth Analg. 2018 Mar;126(3):956-967.

50. Scaffidi MA, Khan R, Carnahan H, Ling SC, **Lightdale JR,** Mamula P, Yu JJ, Grover SC, Walsh CM. Can Pediatric Endoscopists Accurately Assess Their Clinical Competency? A Comparison Across Skill Levels.  J Pediatr Gastroenterol Nutr. 2019 Mar;68(3):311-317.

51. McLoughlin RJ, Klouda A, Hirsh MP, Cleary MA, **Lightdale JR**, Aidlen JT. Socioeconomic disparities in the comorbidities and surgical management of pediatric Crohn's disease. Pediatr Res. 2020 Mar 13. doi: 10.1038/s41390-020-0830-9.

52. Lee JA, Di Tosto G, McAlearney FA, Miller S, Mezoff E, Venkatesh RD, Huang J, **Lightdale JR**, Volney J, McAlearney AS. Physician Perspectives about Telemedicine: Considering the Usability of

Telemedicine in Response to Coronavirus Disease 2019. J Pediatr Gastroenterol Nutr. 2021 Jul 1;73(1):42-47. doi: 10.1097/MPG.0000000000003149. PMID: 33872292; PMCID: PMC8195679.

53. Hartjes KT, Dafonte TM, Lee AF, **Lightdale JR**. Variation in Pediatric Anesthesiologist Sedation Practices for Pediatric Gastrointestinal Endoscopy. Front Pediatr. 2021 Aug 11;9:709433. doi: 10.3389/fped.2021.709433. PMID: 34458212; PMCID: PMC8385768.

54. McGovern C, Rifas-Shiman SL, Switkowski KM, Woo Baidal JA, **Lightdale JR**, Hivert MF, Oken E, Aris IM. Association of cow's milk intake in early childhood with adiposity and cardiometabolic risk in early adolescence. Am J Clin Nutr. 2022 Aug 4;116(2):561-571. doi: 10.1093/ajcn/nqac103. PMID: 35441227; PMCID: PMC9348987.

55. Switkowski KM, Oken E, Rifas-Shiman SL, Camargo CA Jr, Gold DR, Sordillo JE, **Lightdale JR**. Timing of Cow's Milk Protein Introduction and Childhood Adverse Reactions to Cow's Milk. J Allergy Clin Immunol Pract. 2022 Oct;10(10):2713-2721.e2. doi: 10.1016/j.jaip.2022.06.022. Epub 2022 Jun 30. PMID: 35779778.


**Other Peer-Reviewed Publications**

1. Shergill AK, Ben-Menachem T, Chandrasekhara V, Chathadi K, Decker GA, Evans JA, Early DS, Fanelli RD, Fisher DA, Foley KQ, Fukami N, Hwang JH, Jain R, Jue TL, Khan KM, **Lightdale JR**, Pasha SF, Sharaf RN, Dominitz JA, Cash BD.  Guidelines for endoscopy in pregnant and lactating women. Gastrointest Endosc. Epub 2012 May 12.

2. Vargo JJ, DeLegge MH, Feld AD, Gerstenberger PD, Kwo PY, **Lightdale JR**, Nuccio S, Rex DK, Schiller LR. Multisociety sedation curriculum for gastrointestinal endoscopy. Gastrointest Endosc. 2012 Jul;76(1):e1-25. doi: 10.1016/j.gie.2012.03.001. Epub 2012 May 22. PMID: 22624793.

3. Early DS, Acosta RD, Chandrasekhara V, Chathadi KV, Decker GA, Evans JA, Fanelli RD, Fisher DA, Fonkalsrud L, Hwang JH, Jue TL, Khashab MA**, Lightdale JR**, Muthusamy VR, Pasha SF, Saltzman JR, Sharaf RN, Shergill AK, Cash BD. Adverse events associated with EUS and EUS with FNA. Gastrointest Endosc. 2013 Jun;77(6):839-43.

4. Fisher DA, Shergill AK, Early DS, Acosta RD, Chandrasekhara V, Chathadi KV, Decker GA, Evans JA, Fanelli RD, Foley KQ, Fonkalsrud L, Hwang JH, Jue T, Khashab MA, **Lightdale JR**, Muthusamy VR, Pasha SF, Saltzman JR, Sharaf R, Cash BD.  Role of endoscopy in the staging and management of colorectal cancer.  Gastrointest Endosc. 2013 Jul;78(1):8-12.

5. Early DS, Acosta RD, Chandrasekhara V, Chathadi KV, Decker GA, Evans JA, Fanelli RD, Fisher DA, Foley KQ, Fonkalsrud L, Hwang JH, Jue T, Khashab MA, **Lightdale JR**, Muthusamy VR, Pasha SF, Saltzman JR, Sharaf R, Shergill AK, Cash BD.Modifications in endoscopic practice for the elderly. Gastrointest Endosc. 2013 Jul;78(1):1-7.

6. Sharaf RN, Shergill AK, Odze RD, Krinsky ML, Fukami N, Jain R, Appalaneni V, Anderson MA, Ben-Menachem T, Chandrasekhara V, Chathadi K, Decker GA, Early D, Evens JA, Fanelli RD, Fisher DA, Risher LR, Foley KQ, Hwang JH, Jue TL, Ikenberry SO, Khan KM, **Lightdale J**, Malpas PM, Maple JT, Pasha S, Saltzman J, Dominitz JA, Cash BD. Endoscopic mucosal tissue sampling. Gastrointest Endosc, 2013 Aug; 78(2): 216-24.

7. Pasha SF, Acosta RD, Chandrasekhara V, Chathadi KV, Decker GA, Early DS, Evans JA, Fanelli RD, Fisher DA, Foley KQ, Fonkalsrud L, Hwang JH, Jue TL, Khashab MA, **Lightdale JR**, Muthusamy VR, Sharaf R, Saltzman JR, Shergill AK, Cash B. The role of endoscopy in the evaluation and management of dysphagia. Gastrointest Endosc. 2013 Dec 11. pii: S0016-5107(13)02209-8. doi: 10.1016/j.gie.2013.07.042.

8. Pasha SF, Shergill A, Acosta RD, Chandrasekhara V, Chathadi KV, Early D, Evans JA, Fisher D, Fonkalsrud L, Hwang JH, Khashab MA, **Lightdale JR,** Muthusamy VR, Saltzman JR, Cash BD. The role of endoscopy in the patient with lower GI bleeding.  Gastrointest Endosc. 2014 Apr 2. pii: S0016-5107(13)02516-9. doi: 10.1016/j.gie.2013.10.039.

9. **Lightdale JR**, Acosta R, Shergill AK, Chandrasekhara V, Chathadi KV, Early D, Evans JA, Fisher D, Fonkalsrud L, Hwang JH, Kashab M, Muthusamy VR, Pasha S, Saltzman JR, Cash BD. Modifications in endoscopic practice for pediatric patients. Gastrointest Endosc. 2014 May;79(5):699-710. doi: 10.1016/j.gie.2013.08.014.

46

10. Mason KP, Green SM, Piacevoli Q; International Sedation Task Force (Aantaa R, Azzeri F, Barbi E, Carlson D, Costa PS, Egan TD, Girdler N, Gozal D, Hammer G, Kaneko Y, Krauss BS, Kress JP, **Lightdale JR**, Maze M, Ramsay M, Riphaus A, Roback M, Roelofse JA, Rosenberg M, Stewart D, Sury M, Vargo JJ, Wilson S, Yin B.) Adverse event reporting tool to standardize the reporting and tracking of adverse events during procedural sedation: a consensus document from the World SIVA International Sedation Task Force. Br J Anaesth. 2012 Jan;108(1):13-20. doi: 10.1093/bja/aer407. PMID: 22157446.
11. Evans JA, Muthusamy VR, Acosta RD, Bruining DH, Chandrasekhara V, Chathadi KV, Eloubeidi MA, Fanelli RD, Faulx AL, Fonkalsrud L, Khashab MA, **Lightdale JR**, Pasha SF, Saltzman JR, Shaukat A, Wang A, Stefanidis D, Richardson WS, Khothari SN, Cash BD.  The role of endoscopy in the bariatric surgery patient.  Surg Obes Relat Dis. 2015 May-Jun;11(3):507-17.
12. Chandrasekhara V, Chathadi KV, Acosta RD, Decker GA, Early DS, Eloubeidi MA, Evans JA, Faulx AL, Fanelli RD, Fisher DA, Foley K, Fonkalsrud L, Hwang JH, Jue TL, Khashab MA, **Lightdale JR**, Muthusamy VR, Pasha SF, Saltzman JR, Sharaf R, Shaukat A, Shergill AK, Wang A, Cash BD, DeWitt JM. The role of endoscopy in benign pancreatic disease. Gastrointest Endosc. 2015 Aug;82(2):203-14.
13. Muthusamy VR, Chandrasekhara V, Acosta RD, Bruining DH, Chathadi KV, Eloubeidi MA, Faulx AL, Fonkalsrud L, Gurudu SR, Khashab MA, Kothari S, **Lightdale JR**, Pasha SF, Saltzman JR, Shaukat A, Wang A, Yang J, Cash BD, DeWitt JM.  The role of endoscopy in the diagnosis and management of cystic pancreatic neoplasms. Gastrointest Endosc. 2016 Jul;84(1):1-9.
14. Gurudu SR, Bruining DH, Acosta RD, Eloubeidi MA, Faulx AL, Khashab MA, Kothari S, **Lightdale JR**, Muthusamy VR, Yang J, DeWitt JM. The role of endoscopy in the management of suspected small bowel bleeding. Gastrointest Endosc. 2017 Jan;85(1):22-31.
15. Chandrasekhara V, Khashab MA, Muthusamy VR, Acosta RD, Agrawal D, Bruining DH, Eloubeidi MA, Fanelli RD, Faulx AL, Gurudu SR, Kothari S, **Lightdale JR**, Qumseya BJ, Shaukat A, Wang A, Wani SB, Yang J, DeWitt JM.  Adverse events associated with ERCP.  Gastrointest Endosc. 2017 Jan;85(1):32-47.
16. Faulx AL, **Lightdale JR**, Acosta RD, Agrawal D, Bruining DH, Chandrasekhara V, Eloubeidi MA, Fanelli RD, Gurudu SR, Kelsey L, Khashab MA, Kothari S, Muthusamy VR, Qumseya BJ, Shaukat A, Wang A, Wani SB, Yang J, DeWitt JM. Gastrointest Endosc. Guidelines for privileging, credentialing, and proctoring to perform GI endoscopy.  2017 Feb;85(2):273-281.
17. Friedlander JA, Liu QY, Sahn B, Kooros K, Walsh CM, Kramer RE, **Lightdale JR**, Khlevner J, McOmber M, Kurowski J, Giefer MJ, Pall H, Troendle DM, Utterson EC, Brill H, Zacur GM, Lirio RA, Lerner DG, Reynolds C, Gibbons TE, Wilsey M, Liacouras CA, Fishman DS; Endoscopy Committee.  NASPGHAN Capsule Endoscopy Clinical Report.  J Pediatr Gastroenterol Nutr. 2017 Mar;64(3):485-494.
18. Nowak-Węgrzyn A, Chehade M, Groetch ME, Spergel JM, Wood RA, Allen K, Atkins D, Bahna S, Barad AV, Berin C, Brown Whitehorn T, Burks AW, Caubet JC, Cianferoni A, Conte M, Davis C, Fiocchi A, Grimshaw K, Gupta R, Hofmeister B, Hwang JB, Katz Y, Konstantinou GN, Leonard SA, **Lightdale JR**, McGhee S, Mehr S, Sopo SM, Monti G, Muraro A, Noel SK, Nomura I, Noone S, Sampson HA, Schultz F, Sicherer SH, Thompson CC, Turner PJ, Venter C, Westcott-Chavez AA, Greenhawt M. International consensus guidelines for the diagnosis and management of food protein-induced enterocolitis syndrome: Executive summary-Workgroup Report of the Adverse Reactions to Foods Committee, American Academy of Allergy, Asthma & Immunology.  J Allergy Clin Immunol. 2017 Apr;139(4):1111-1126.e4.
19. Faulx AL, Kothari S, Acosta RD, Agrawal D, Bruining DH, Chandrasekhara V, Eloubeidi MA, Fanelli RD, Gurudu SR, Khashab MA, **Lightdale JR**, Muthusamy VR, Shaukat A, Qumseya BJ, Wang A, Wani SB, Yang J, DeWitt JM. The role of endoscopy in subepithelial lesions of the GI tract.  Gastrointest Endosc. 2017 Jun;85(6):1117-1132.
20. Early DS, **Lightdale JR**, Vargo JJ 2nd, Acosta RD, Chandrasekhara V, Chathadi KV, Evans JA, Fisher DA, Fonkalsrud L, Hwang JH, Khashab MA, Muthusamy VR, Pasha SF, Saltzman JR, Shergill AK, Cash BD, DeWitt JM (ASGE Standards of Practice Committee).  Guidelines for sedation and anesthesia in GI endoscopy.  Gastrointest Endosc. 2018 Feb;87(2):327-337.
21. Shields TM, **Lightdale JR**.  Vomiting in Children. Pediatr Rev. 2018 Jul;39(7):342-358. doi: 10.1542/pir.2017-0053.
22. **Lightdale JR**, Liu QY, Sahn B, Troendle DM, Thomson M, Fishman DS; NASPGHAN Endoscopy and Procedures Committee. Pediatric Endoscopy and High-risk Patients: A Clinical Report from the

NASPGHAN Endoscopy Committee. J Pediatr Gastroenterol Nutr. 2019 Apr;68(4):595-606. doi: 10.1097/MPG.0000000000002277.

23. Baker-Smith CM, de Ferranti SD, Cochran WJ; Committee on Nutrition; Section on Gastroenterology, Hepatology and Nutrition. The Use of Nonnutritive Sweeteners in Children. Pediatrics. 2019 Nov;144(5). pii: e20192765. doi: 10.1542/peds.2019-2765.

24. Lerner DG, Brumbaugh D, **Lightdale JR**, Jatana KR, Jacobs IN, Mamula P. Mitigating Risks of Swallowed Button Batteries: New Strategies Before and After Removal.J Pediatr Gastroenterol Nutr. 2020 Feb 4. doi: 10.1097/MPG.0000000000002649.

25. Hwang JH, Jamidar P, Kyanam Kabir Baig KR, Leung FW, **Lightdale JR,** Maranki JL, Okolo PI 3rd, Swanstrom LL, Chak A. GIE Editorial Board top 10 topics: advances in GI endoscopy in 2019. Gastrointest Endosc. 2020 Aug;92(2):241-251. doi: 10.1016/j.gie.2020.05.021. Epub 2020 May 26. PMID: 32470427.

26. Chua TY, Kyanam Kabir Baig KR, Leung FW, Ashat M, Jamidar PA, Mulki R, Singh A, Yu JX, **Lightdale JR**. GIE Editorial Board top 10 topics: advances in GI endoscopy in 2020. Gastrointest Endosc. 2021 Sep;94(3):441-451. doi: 10.1016/j.gie.2021.06.011. Epub 2021 Jun 17. PMID: 34147512.

27. Wagner JA, Dinh JC, **Lightdale JR,** Gold BD, Colombo JM. Is this the end for ranitidine? NDMA presence continues to confound. Clin Transl Sci. 2021 Jul;14(4):1197-1200. doi: 10.1111/cts.12995. Epub 2021 May 2. PMID: 33934515; PMCID: PMC8301580.

28. **Lightdale JR,** Walsh CM, Fishman DS, Furlano RI, Mamula P, Gillett PM, Narula P, Hojsak I, Oliva S, Homan M, Riley MR, Huynh HQ, Rosh JR, Jacobson K, Tavares M, Leibowitz IH, Utterson EC, Croft NM, Mack DR, Brill H, Liu QY, Bontems P, Lerner DG, Amil-Dias J, Kramer RE, Otley AR, Ambartsumyan L, Connan V, McCreath GA, Thomson MA; PEnQuIN Working Group. Pediatric Endoscopy Quality Improvement Network (PEnQuIN) Pediatric Endoscopy Reporting Elements: A Joint NASPGHAN/ESPGHAN Guideline. J Pediatr Gastroenterol Nutr. 2022 Mar 1;74(S1 Suppl 1):S53-S62. doi: 10.1097/MPG.0000000000003266.

29. Walsh CM, **Lightdale JR**, Leibowitz IH, Lerner DG, Liu QY, Mack DR, Mamula P, Narula P, Oliva S, Riley MR, Rosh JR, Tavares M, Utterson EC, Amil-Dias J, Bontems P, Brill H, Croft NM, Fishman DS, Furlano RI, Gillett PM, Hojsak I, Homan M, Huynh HQ, Jacobson K, Ambartsumyan L, Otley AR, Kramer RE, McCreath GA, Connan V, Thomson MA; PEnQuIN Working Group. Pediatric Endoscopy Quality Improvement Network (PEnQuIN) Quality Standards and Indicators for Pediatric Endoscopists and Endoscopists in Training: A Joint NASPGHAN/ESPGHAN Guideline. J Pediatr Gastroenterol Nutr. 2022 Mar 1;74(S1 Suppl 1):S44-S52. doi: 10.1097/MPG.0000000000003265.

30. **Lightdale JR**, Walsh CM, Oliva S, Jacobson K, Huynh HQ, Homan M, Hojsak I, Gillett PM, Furlano RI, Fishman DS, Croft NM, Brill H, Bontems P, Amil-Dias J, Utterson EC, Tavares M, Rosh JR, Riley MR, Narula P, Mamula P, Mack DR, Liu QY, Lerner DG, Leibowitz IH, Otley AR, Kramer RE, Ambartsumyan L, Connan V, McCreath GA, Thomson MA; PEnQuIN Working Group. Pediatric Endoscopy Quality Improvement Network (PEnQuIN) Quality Standards and Indicators for Pediatric Endoscopic Procedures: A Joint NASPGHAN/ESPGHAN Guideline. J Pediatr Gastroenterol Nutr. 2022 Mar 1;74(S1 Suppl 1):S30-S43. doi: 10.1097/MPG.0000000000003264.

31. **Lightdale JR**, Walsh CM, Narula P, Utterson EC, Tavares M, Rosh JR, Riley MR, Oliva S, Mamula P, Mack DR, Liu QY, Lerner DG, Leibowitz IH, Jacobson K, Huynh HQ, Homan M, Hojsak I, Gillett PM, Furlano RI, Fishman DS, Croft NM, Brill H, Bontems P, Amil-Dias J, Kramer RE, Ambartsumyan L, Otley AR, McCreath GA, Connan V, Thomson MA; PEnQuIN Working Group. Pediatric Endoscopy Quality Improvement Network (PEnQuIN) Quality Standards and Indicators for Pediatric Endoscopy Facilities: A Joint NASPGHAN/ESPGHAN Guideline. J Pediatr Gastroenterol Nutr. 2022 Mar 1;74(S1 Suppl 1):S16-S29. doi: 10.1097/MPG.0000000000003263.

32. Walsh CM, **Lightdale JR**, Mack DR, Amil-Dias J, Bontems P, Brill H, Croft NM, Fishman DS, Furlano RI, Gillett PM, Hojsak I, Homan M, Huynh HQ, Jacobson K, Leibowitz IH, Lerner DG, Liu QY, Mamula P, Narula P, Oliva S, Riley MR, Rosh JR, Tavares M, Utterson EC, Ambartsumyan L, Otley AR, Kramer RE, Connan V, McCreath GA, Thomson MA; PEnQuIN Working Group. Overview of the Pediatric Endoscopy Quality Improvement Network (PEnQuIN) Quality Standards and

Indicators for Pediatric Endoscopy: A Joint NASPGHAN/ESPGHAN Guideline J Pediatr Gastroenterol Nutr. 2022 Mar 1;74(S1 Suppl 1):S3-S15. doi: 10.1097/MPG.0000000000003262. PMID: 34402484

33. **Lightdale JR,** Thomson MA, Walsh CM. The Pediatric Endoscopy Quality Improvement Network Joint NASPGHAN/ESPGHAN Guidelines: A Global Path to Quality for Pediatric Endoscopy. J Pediatr Gastroenterol Nutr. 2022 Mar 1;74(S1 Suppl 1):S1-S2. doi: 10.1097/MPG.0000000000003261. PMID: 34402483.

34. Walsh CM, **Lightdale JR**. Pediatric Endoscopy Quality Improvement Network (PEnQuIN) quality standards and indicators for pediatric endoscopy: an ASGE-endorsed guideline. Gastrointest Endosc. 2022 Oct;96(4):593-602. doi: 10.1016/j.gie.2022.06.016. Epub 2022 Aug 24. PMID: 36028336.

35. Qayed E, Chua TY, Mulki R, Yang D, Jamidar PA, Singh A, Leung FW, Yu JX, **Lightdale JR**. GIE Editorial Board Top 10: advances in GI endoscopy in 2021. Gastrointest Endosc. 2022 Dec;96(6):1062-1070. doi: 10.1016/j.gie.2022.08.004. Epub 2022 Aug 7. PMID: 35948180.

36. Mahoney LB, **Lightdale JR**. The Evolution of Sedation for Pediatric Gastrointestinal Endoscopy. Gastrointest Endosc Clin N Am. 2023 Apr;33(2):213-234. doi: 10.1016/j.giec.2022.10.001. PMID: 36948743.

37. Dammann CEL, Kieran K, Fromme HB, Espinosa C, Tarantino CA, Trent M, **Lightdale JR**, Bline K; FLEXPeds. Female Excellence and Leadership in Pediatrics Subspecialties (FLEXPeds): Creating a Network for Women Across Academic Pediatrics. J Pediatr. 2023 May 26:113512. doi: 10.1016/j.jpeds.2023.113512. Epub ahead of print. PMID: 37244585.

38. Mahoney LB, Walsh CM, **Lightdale JR.** Promoting Research that Supports High-Quality Gastrointestinal Endoscopy in Children.  Current Gastro Reports 2023.  *Accepted for publication August 17, 2023.*

**Non-peer reviewed scientific or medical publications/materials in print or other media**

1. **Lightdale JR**; Rosenthal P.  Living related donor transplantation: the future.  Journal of Pediatric Gastroenterology and Nutrition, 1999, 28(5):459-60.

2. **Lightdale JR**; Heyman M; Rosenthal P.  Secretin: Cure or snake oil for autism in the new millennium?  Journal of Pediatric Gastroenterology and Nutrition, 1999: 29(2): 114-115.

3. Rosenthal P, **Lightdale JR**.  Laboratory evaluation of hepatitis.  Pediatrics in Review, 2000; 21(5): 178.

4. Oken E, **Lightdale JR**.  Updates in pediatric nutrition.  Current Opinion in Pediatrics, 2000; 12(3): 282-290.

5. **Lightdale JR**, Goldstein JL. "Chapter 69: Outcomes Research on Diagnostic and Therapeutic Procedures in Pediatric Gastroenterology" in Walker WA et al. (ed): Pediatric Gastrointestinal Disease, 3rd Edition, BC Decker Publishers, 2000: 1382-1394.

6. **Lightdale JR**, Lightdale CJ.  "Chapter 6: Procedural Sedation for Endoscopy" in Classen et al. (ed): Gastroenterological Endoscopy, Thieme, Stuttgart, Germany, 2001: 80-90.

7. Oken E, **Lightdale JR**.  Updates in pediatric nutrition.  Current Opinion in Pediatrics, 2001; 13(3): 280-8.

8. **Lightdale JR**, Leichtner A.  "Diarrhea and Malabsorption" in Burg FD et al. (ed): Current Pediatric Therapy 15, W.B. Saunders Company.  2001: 460-468.

9. **Lightdale JR**, Oken E, Duggan C.  Updates in pediatric nutrition.  Current Opinion in Pediatrics, 2002: 14: 344-349.

10. **Lightdale, JR**, Fulhan JC, Lo, CW. "Human Milk: Nutritional Properties." In Walker WA, Watkins JB, Duggan C (ed): Nutrition in Pediatrics, 3rd Edition, BC Decker Publishers, 2003: 539-551.

11. **Lightdale JR**, Goldmann, DA. "Chapter 66.1: Outcomes Research on Diagnostic and Therapeutic Procedures" in Walker WA et al. (ed): Pediatric Gastrointestinal Disease, 4th Edition, BC Decker Publishers, 2004: 1638-1652.

12. **Lightdale JR**. Sedation and analgesia in the pediatric patient. Gastrointest Endosc Clin N Am, 2004: 14(2): 385-99

13. Schwarz SM, **Lightdale JR**, Liacouras CA. Sedation and anesthesia in pediatric endoscopy: One size does not fit all. Journal of Pediatric Gastroenterology and Nutrition, 2007: 44(1): 1-3.

14. **Lightdale JR**. Gershman G, Ament M, Ed: Practical Pediatric Endoscopy (*Invited Book Review)*. Gastroenterology, 2007: 133: 1740.

15. Mahoney, LB; **Lightdale JR**. Sedation of the Pediatric and Adolescent Patient for GI Procedures. Current Treatment Options in Gastroenterology, 2007(5):412-421.

16. **Lightdale JR**. "Chapter 57: Outcomes Research in Pediatric Gastroenterology" in Kleinman RE et al. (ed): Walker's Pediatric Gastrointestinal Disease, 5th Edition, BC Decker Publishers, 2008: 1505-1517.

17. Fredette ME, **Lightdale JR**. Endoscopic Sedation in Pediatric Practice. Gastrointest Endosc Clin N Am, 2008: 18 (4): 739-751.

18. **Lightdale JR**. "Chapter 6: Patient Preparation and Sedation" in Classen et al. (ed): Gastroenterological Endoscopy, Thieme, Stuttgart, Germany, 2nd Edition, 2010: p 80-91.

19. Manfredi M, **Lightdale JR**. "Chapter 10: Endoscopy" in Bishop WP (ed):*Pediatric Practice: Gastroenterology, Hepatology, and Nutrition*, McGraw Hill Professional, New York, NY, 2010, pp. 126-142.

20. Walker JA, Mason KP, **Lightdale JR**. "Chapter 14: Sedation for gastrointestinal procedures." In Mason, KP (ed): Pediatric Sedation Outside the Operating Room: An international multi-specialty collaboration, Springer, New York, NY 2011: 249-262.

21. Manfredi MA, **Lightdale JR**. "Chapter 13: Training in Pediatric Endoscopy" in Cohen J (ed): Successful Training in Endoscopy, Wiley-Blackwell Publishing, New York, NY, 2011, pp. 142-155.

22. **Lightdale JR**, Weinstock P. Simulation and training of procedural sedation. Techniques in Gastrointestinal Endoscopy, 2011; 13: 167-173.

23. Samnaliev M, **Lightdale JR**. On the cost-effectiveness of the use of probiotics in inflammatory bowel disease. J Pediatr Gastroenterol Nutr. 2011 Nov;53(5):473.

24. McSweeney ME, **Lightdale JR**. Lichtenstein GR, Scherl EJ, Ed: Crohn's Disease: The Complete Guide to Medical Management (*Invited Book Review)*. Practical Gastroenterology, 2012: 36(3): 37.

25. **Lightdale JR**. "Chapter 24: Simulation in Gastroenterology." In Levine AI, DeMaria S, Bryson EO, Schwartz AD. (eds.): The Comprehensive Textbook of Healthcare Simulation. Springer, New York, NY, 2013, pp. 367-378.

26. **Lightdale JR.** Sedation for pediatric endoscopy. Techniques of Gastrointestinal Endoscopy, 2013; 15 (1): 3-8.

27. **Lightdale JR**, Gremse DA. Gastroesophageal reflux: management guidance for the pediatrician; Section on Gastroenterology, Hepatology, and Nutrition. Pediatrics. 2013 May;131(5):e1684-95.

28. McSweeney ME, **Lightdale JR**. "Outcomes Research in Pediatric Gastroenterology" in Kleinman RE et al. (ed): Walker's Pediatric Gastrointestinal Disease, 6th Edition, PMPH-USA, Ltd. *(In press, 2015)*

29. **Lightdale JR.** Pediatric endoscopy. Gastrointest Endosc Clin N Am. 2016 Jan;26(1):xv-xvi. doi: 10.1016/j.giec.2015.10.001.

30. **Lightdale JR.** Measuring quality in pediatric endoscopy. Gastrointest Endosc Clin N Am. 2016 Jan;26(1):47-62. doi: 10.1016/j.giec.2015.09.005.

31. Chung HK, **Lightdale JR.** Sedation and monitoring in the pediatric patient during gastrointestinal endoscopy. Gastrointest Endosc Clin N Am. 2016 Jul;26(3):507-25. doi: 10.1016/j.giec.2016.02.004.

32. **Lightdale JR**.  The Gut Speaks:  Reframing the role of pediatric gastroenterologists caring for children with autism and gastrointestinal symptoms.  (Invited Editorial.)  J Pediatr Gastroenterol Nutr. 2016 Sep;63(3):313-4.

33. **Lightdale JR.**  "Chapter 255:  Gastroesophageal Reflux Disease" in McInery TK et al.  (Editors in Chief)  American Academy of Pediatrics Textbook of Pediatric Care, 2nd ed.  American Academy of Pediatrics, USA, 2017. ISBN-13: 978-1-58110-966-5.  pp. 1589-1594.

34. Shields TM, **Lightdale JR**.  Vomiting in Children.  Pediatr Rev. 2018 Jul;39(7):342-358.

35. Candela NM, **Lightdale JR.**  Therapies for Gastroesophageal Reflux in Neonates, Infectious Disease and Pharmacology, Chapter 20, Controversies in Neonatology. Elsevier.  *(Invited chapter.)* September 2018; pp. 90-110.

36. Ward DS, Williams MR, Berkenbosch JW, Bhatt M, Carlson D, Chappell P, Clark RM, Constant I, Conway A, Cravero J, Dahan A, Dexter F, Dionne R, Dworkin RH, Gan TJ, Gozal D, Green S, Irwin MG, Karan S, Kochman M, Lerman J, **Lightdale JR**, Litman RS, Mason KP, Miner J, O'Connor RE, Pandharipande P, Riker RR, Roback MG, Sessler DI, Sexton A, Tobin JR, Turk DC, Twersky RS, Urman RD, Weiss M, Wunsch H, Zhao-Wong A.  Evaluating Patient-Centered Outcomes in Clinical Trials of Procedural Sedation, Part 2 Safety: Sedation Consortium on Endpoints and Procedures for Treatment, Education, and Research Recommendations. Anesth Analg. 2018 Nov;127(5):1146-1154.

37. Fishman DS, Andropoulos DB, **Lightdale JR.** Sedation and the Food and Drug Administration Warning: What a Pediatric Gastroenterologist, Hepatologist, and Pancreatologist Should Know. J Pediatr Gastroenterol Nutr. 2019 Jul;69(1):3-5. doi: 10.1097/MPG.0000000000002346. PMID: 30921252.

38. Huang JS, Miller S, Mezoff E, Liu S, **Lightdale JR.** Can Electronic HEALTH Record Systems Finally Work for us? Exploring the Potential for Electronic HEALTH Records to Generate Accurate Data for Clinical Compensation. J Pediatr Gastroenterol Nutr. 2020 May;70(5):540-541. doi: 10.1097/MPG.0000000000002667. PMID: 32079977.

39. **Lightdale JR**. MacGyver and Rapunzel in the Pediatric Endoscopy Suite. J Pediatr Gastroenterol Nutr. 2020 Aug;71(2):147-148. doi: 10.1097/MPG.0000000000002780. PMID: 32404762.

40. Walsh CM, Looi Ee, Thomson M, **Lightdale JR**.  "Chapter 5: Pediatric Endoscopy Training and Ongoing Assessment" in Gershman G and Thomson M (eds): *Practical Pediatric Gastrointestinal Endoscopy (3rd Edition).* Wiley Blackwell, Hoboken, NJ, 2021, pp. 23-31.

41. **Lightdale JR,** Thomson M, Fishman DS.  "Chapter 19: High Risk Pediatric Endoscopy" in Gershman G and Thomson M (eds): *Practical Pediatric Gastrointestinal Endoscopy (3rd Edition).* Wiley Blackwell, Hoboken, NJ, 2021, pp. 175-183.

42. Walsh CM, Looi Ee, Thomson M, **Lightdale JR**.  "Chapter 29: Foreign Body Ingestion" in Gershman G and Thomson M (eds): *Practical Pediatric Gastrointestinal Endoscopy (3rd Edition).* Wiley Blackwell, Hoboken, NJ, 2021, pp. 261-269.

43. Shaoul R, **Lightdale JR**, Day AS. Editorial: Pediatric Endoscopy and Sedation. Front Pediatr. 2022 Mar 15;10:875156. doi: 10.3389/fped.2022.875156. PMID: 35372160; PMCID: PMC8964596.


**Professional educational materials or reports, in print or other media**

1. EQIPP – GERD
- Online learning program (case-based curriculum and tools) co-sponsored by the American Academy of Pediatrics (AAP) and the North American Society of Pediatric Gastroenterology Hepatology and Nutrition (NASPGHAN) that provides education on quality improvement principles and concepts, as well as pediatric-specific clinical content on gastroesophageal reflux and reflux disease.
- http://www.eqipp.aap.org
- The intended audience includes both pediatric primary care providers and subspecialists.

- Completion of the course affords AMA Category 1 Credit(s), as well as American Board of Pediatrics (ABP) Maintenance of Certification Part IV Credit(s).
- I was a member of the original faculty of 7 pediatric GIs invited by the AAP to design the course and was asked to update the editions with 2 other faculty members in 2013 and 2018.

2. SedationFacts.org
- Online comprehensive resource for current, objective, evidence-based information concerning endoscopic sedation
- http://www.sgna.org/issues/sedationfactsorg/
- The intended audience includes practicing gastroenterologists, gastroenterology fellows and gastroenterology nurses in the United States
- The website was developed as a joint project of the American Society for Gastrointestinal Endoscopy (ASGE), the American Gastroenterological Association (AGA) Institute, the Society of Gastroenterology Nurses and Associates, Inc. (SGNA) and the American College of Gastroenterology (ACG).  I was a member of the original faculty of 8 gastroenterologists, and the only pediatric gastroenterologist, involved in authoring clinical content in 2007.

3.  PREP Audio "My Tummy Hurts"
- Audio CME program developed by the American Academy of Pediatrics (AAP) to help busy health care practitioners stay current with issues relevant to their practice
- Lightdale, Fishman, Grand "My Tummy Hurts," January 2013; 8(1).  http://www.prepaudio.org/
- The intended audience includes practicing pediatric providers.
- Lead discussant on panel of 3 pediatric gastroenterologists regarding diagnosis and management of common pediatric GI conditions.

4.  Pediatric Care Online Webinar:  "Differentiating GER from GERD: To D or not to D"
- Audio Online CME program developed by the American Academy of Pediatrics (AAP) to help busy health care practitioners stay current with issues relevant to their practice
- Lightdale, "Differentiating GER from GERD: To D or not to D" November 2013: 55;18; http://www2.aap.org/pcorss/webinars/pco/
- The intended audience includes practicing pediatric providers.
- I was the invited faculty presenter.

5.  AudioDigest Pediatrics "Evaluation and Management of Constipation in Children"
- Lightdale, J.: Evaluation and Management of Constipation in Children. AudioDigest Pediatrics 66:15 (April 21) 2020

6.  AudioDigest Pediatrics "Nonalcoholic Fatty Liver Disease: An Emerging Condition"
- Citation: Lightdale, J.: Nonalcoholic Fatty Liver Disease: An Emerging Condition in Children and Adolescents. AudioDigest Pediatrics 66:15 (April 21) 2020

7.  Bowel Sounds [Audio Podcast], North American Society for PediatricGastroenterology, Hepatology, and Nutrition (NASPGHAN)
- Jenifer Lightdale (Guest). PEnQuINs and Making Pediatric Endoscopy Safer, Bowel Sounds [Audio Podcast], North American Society for Pediatric Gastroenterology, Hepatology, and Nutrition, November 14, 2020.  https://www.buzzsprout.com/581062/6151678

8. AAP California and the California Department of Public Health (CADPH). "Navigating the Infant Formula Crisis." June 11, 2022.  https://aap-ca.org/wp-content/uploads/AAP-CA-Formula-Webinar.mp4
- Invited as clinical expert panelist to respond to pre-solicited questions from the public.

9. White House Briefing on the Infant Formula Shortage
- Panel Member, June 23, 2022.  https://naspghan.org/recent-news/briefing/
- Asked by the White House to present on the "Science of Formula Substitution"


**Narrative Report**

I am a pediatric gastroenterologist, with an Area of Excellence in **Clinical Expertise and Innovation,** and Significant Supporting Activity in **Administration and Institutional Service.**

**Clinical Expertise and Innovation.**  I have clinical expertise in diagnosing and managing digestive disorders in children. My primary career focus has been on improving the safety and quality of gastrointestinal endoscopy through innovations in patient monitoring and hands-on training for ensuring optimal clinical outcomes. In 2002, I received K08 funding from the Agency for Healthcare Research and Quality (AHRQ) to identify risk factors for sedation complications during pediatric procedures, by using endoscopy as a model of procedural care.  My research explored potential to predict adverse events to improve patient safety.  Subsequently I received investigator-initiated funding from the Risk Management Foundation (RMF) to conduct a randomized controlled trial of capnography vs. standard oximetry monitoring in spontaneously breathing sedated patients.  The study results showed that capnography was superior to standard of care at reducing oxygen desaturation through early detection of apnea and disordered respiration. This finding has been validated by many others and capnography is now recommended in national guidelines for monitoring of children during moderate and deep sedation, as well as in adults undergoing interventional procedures. With funding from the American Society of Gastrointestinal Endoscopy (ASGE), I also studied use of crisis resource management skills using high fidelity endoscopy simulation. Results from this work have spotlighted the fact that safe and high-quality sedation requires a highly functional multidisciplinary team and an evidence-basis for practice.

My expertise in improving the safety and quality of endoscopy has led to my active participation in the development of endoscopic guidelines – many of which pertain mainly to adult patients. Most recently, I led a GRADE effort by the international Pediatric Endoscopy Quality Improvement Network (PEnQuIN) involving clinical experts from 31 medical centers representing 11 countries to codify the standards and indicators that define high quality pediatric endoscopy.  Our initial 5-year effort has led to 2021 publication of 5 guidelines on key domains of pediatric endoscopy quality: facilities, endoscopists, procedures, and reporting elements. The PEnQuIN guidelines were jointly sponsored by the North American Society for Pediatric Gastroenterology, Hepatology, and Nutrition (NASPGHAN), and the European Society for Pediatric Gastroenterology, Hepatology, and Nutrition (ESPGHAN) and have been endorsed to date by the ASGE and the Canadian Association of Gastroenterology (CAG).

Evidence that I am recognized as an international expert in the areas of endoscopic safety and quality comes from my investigator-initiated research, as well as my significant contributions to national and international guidelines. I have also been invited to contribute to leading textbooks, and to talk in regional, national, and international courses and meetings sponsored by multiple societies including

the American Gastroenterological Association (AGA), ASGE, NASPGHAN, and ESPGHAN. The relationships I have developed with these professional societies have allowed important cross-fertilization between the adult and pediatric gastroenterology communities. For example, they have enabled me to design, co-direct, and teach a series of novel "Hands-on Pediatric Endoscopy" courses for NASPGHAN at the ASGE's Interactive Training and Technology Center in Chicago.

My reputation as an expert in endoscopy quality has also led to national committee appointments. As a member of the ASGE Standards of Practice Committee, I was tasked as a primary author on guidelines for endoscopic sedation, inflammatory bowel disease, and pediatric endoscopy.  I also served for 5 years as an Associate editor for *Gastrointestinal Endoscopy (GIE)* – the first-ever pediatric gastroenterologist to hold this position. More recently, I was appointed to the Editorial Board in 2018, and have served as its chair since 2020.  One of my responsibilities in this role is to serve as editor for all ASGE-endorsed statements and clinical guidelines prior to publication.

My expertise in pediatric sedation, capnography and endoscopy has also been recognized by the anesthesiology community.  In 2014, I was invited to participate in a Radcliffe Exploratory Seminar on patient safety monitoring and predicting sedation-related adverse events in children as part of a multi-disciplinary group of experts in data mining, procedural sedation, disruptive technologies, and patient safety. In 2016, I was one of the few non-anesthesiologists to serve in the Sedation Consortium on Endpoints and Procedures for Treatment Education, and Research (SCEPTER).  This was a public-private partnership with the Food and Drug Administration (FDA) to streamline the discovery and development process for new sedatives.  In 2010 the FDA appointed me as a Special Government Employee to the GI Drug Advisory Committee (GIDAC), on which I remain an active participant.

I have contributed to other quality care metrics relevant to gastroenterology beyond sedation and endoscopy. In 2007, I was invited by NASPGHAN and the American Academy of Pediatrics (AAP) to participate in the design of an Education and Quality Improvement for Pediatric Practice (EQIPP) activity focused on Gastroesophageal Reflux Disease (GERD) through an interactive electronic educational module aimed at improving the quality of care by pediatricians of children with gastroesophageal reflux. I was elected twice to the Executive Committee of the Section of Gastroenterology, Hepatology and Nutrition (SOGHN) of the AAP, where I took the lead in several published clinical reports, including the AAP statement on GERD that aims to reduce practice variation among pediatricians. Most recently in 2022, my NASPGHAN and AAP leadership roles, along with my clinical expertise in infant medical nutrition has positioned me to be of service to various societal and governmental organizations navigating a national formula shortage, including the US Department of Health and Human Services, and the White House.

**Administration and Institutional Service:** I have held multiple administrative leadership positions both locally and nationally. At Boston Children's Hospital (BCH) I developed and led the Quality and Patient Safety Program for the Division of Gastroenterology, Hepatology and Nutrition.  I also served on the hospital-wide Sedation Committee from 2003-2013 and led an institutional effort in 2004 to develop a novel multi-disciplinary sedation record and report that interfaces with the electronic health record.  In 2010, the BCH Physician's Organization recruited me to serve as Physician Director of the PRUDENT project, which focused on engaging physicians in the process of appropriately using targeted healthcare resources.

In 2013, I was recruited to UMass Memorial to rebuild the Division of Pediatric Gastroenterology and Nutrition and to develop a program in Quality and Patient Safety as the inaugural Chief Quality Officer of the Children's Medical Center. As Division Chief, I recruited 6 new providers and have grown volume from approximately 1000 to over 7500 patient visits per year.  As CQO, I created enduring quality and safety structures that emphasize governance and accountability, evidence-based

event reviews, safety intelligence, and also designed and sponsored multiple improvement initiatives that reward transparency, accountability, as well as a systems-approach to understanding medical error.  In 2020 I was named Vice-Chair of the Department of Pediatrics.  In 2022, I was recruited back to Boston Children's Hospital as Associate Chief of the Division of Gastroenterology, in which role I am responsible for overseeing over 70 clinical faculty, 20 clinical fellows, and more than 25 advanced practice providers.

Nationally, I have served on and chaired many committees.  Within the AAP (which has a membership of >70,000 pediatricians), I have served as Chair of SOGHN, and completed a 6-year term as a member of the National Conference and Exhibition (NCE) Planning Group.  I have also held multiple administrative leadership roles over the past two decades in NASPGHAN, the largest society in the world dedicated to serving the pediatric gastroenterology community. In 2020, I was particularly honored to have been elected by my peers to serve a 6-year term as President-Elect (2020-22), President (2022-2024) and Past-President (2024-26).

**Teaching and Education:** A substantial part of my educational efforts are focused on teaching practicing clinicians in topics related to my Clinical Expertise, and I regularly am invited to present multiple CME talks.  I have also been involved in mentoring and teaching numerous students and fellows. Currently at UMass I have medical students and residents routinely rotating through my clinic and I contribute to educational conferences such as resident's morning report.  During my time at BCH, I taught numerous fellows in both inpatient and outpatient settings and served for more than 10 years as Director of Clinical Research Education in the Clinical Research Center (CRC). I also served as a primary career and research mentor to fellows, who presented their work at national conferences and published in peer-reviewed journals. At Boston Children's Hospital, I actively teach residents and fellows in both hospital and ambulatory clinic settings.

# <u>Exhibit B</u>
## *Bibliography*

# BIBLIOGRAPHY

Baker A, Young K, Potter J, Madan I. (2010). A review of grading systems for evidence-based guidelines produced by medical specialties. *Clinical Medicine*, (10)(4), 358-363. https://doi.org/10.7861/clinmedicine.10-4-358

Carsons SE, Vivino FB, Parke A, Carteron N, Sankar V, Brasington R, Brennan MT, Ehlers W, Fox R, Scofield H, Hammitt KM, Birnbaum J, Kassan S, Mandel S. (2017). Treatment Guidelines for Rheumatologic Manifestations of Sjögren's Syndrome: Use of Biologic Agents, Management of Fatigue, and Inflammatory Musculoskeletal Pain. *Arthritis Care & Research*, 69(4), 517-527. https://doi.org/10.1002/acr.22968.

Coleman, E., Radix, A. E., Bouman, W. P., Brown, G. R., de Vries, A. L. C., Deutsch, M. B., Ettner, R., Fraser, L., Goodman, M., Green, J., Hancock, A. B., Johnson, T. W., Karasic, D. H., Knudson, G. A., Leibowitz, S. F., Meyer-Bahlburg, H. F. L., Monstrey, S. J., Motmans, J., Nahata, L., Nieder, T. O., … Arcelus, J. (2022). Standards of Care for the Health of Transgender and Gender Diverse People, Version 8. *International journal of transgender health*, 23(Suppl 1), S1–S259.

Dart RC, Mullins ME, Matoushek T, Ruha AM, Burns MM, Simone K, Beuhler MC, Heard KJ, Mazer-Amirshahi M, Stork CM, Varney SM, Funk AR, Cantrell LF, Cole JB, Banner W, Stolbach AI, Hendrickson RG, Lucyk SN, Sivilotti MLA, Su MK, Nelson LS, Rumack BH. (2023). Management of Acetaminophen Poisoning in the US and Canada: A Consensus Statement. *JAMA Netw Open.*, 6(8), e2327739. doi: 10.1001/ jamanetworkopen.2023.27739.

Jeyamohan S, Harrop JS, Vaccaro A, Sharan AD. (2008). Athletes returning to play after cervical spine or neurobrachial injury. *Current Reviews in Musculoskeletal Medicine*, 1(3-4), 175-9. https://doi.org/10.1007/s12178-008-9034-3

Lipsky BA, Peters EJ, Senneville E, Berendt AR, Embil JM, Lavery LA, Urbančič-Rovan V, Jeffcoate WJ. (2012). Expert opinion on the management of infections in the diabetic foot. *Diabetes Metabolism Research and Rev*iews, 28 Suppl 1, 163-78. https://doi.org/10.1002/dmrr.2248

Pelosi L, Arányi Z, Beekman R, Bland J, Coraci D, Hobson-Webb LD, Padua L, Podnar S, Simon N, van Alfen N, Verhamme C, Visser L, Walker FO, Shik Yoon J, Cartwright MS. (2022). Expert consensus on the combined investigation of carpal tunnel syndrome with electrodiagnostic tests and neuromuscular ultrasound. *Clinical Neurophysiology*, 135, 107-116. https://doi.org/10.1016/j.clinph.2021.12.012

Schunemann HJ, Jaeschke R, Cook DJ, Bria WF, El-Solh AA, et al. (2006) An official ATS statement: grading the quality of evidence and strength of recommendations in ATS guidelines and recommendations*. American Journal of Respiratory and Critical Care Medicine,* 174(5), 605–614. https://doi.org/10.1164/rccm.200602-197ST

Stevens SM, Woller SC, Baumann Kreuziger L, Doerschug K, Geersing GJ, Klok FA, King CS, Murin S, Vintch JRE, Wells PS, Wasan S, Moores LK. (2021). Antithrombotic Therapy for VTE Disease: Compendium and Review of CHEST Guidelines 2012-2021. *Chest*, 160(6), e545-e608. https://doi.org/10.1016/j.chest.2021.07.055